# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE
# DELAWARE

| | | |
|---|---|---|
| In re: | § | Case No. 01-00974-KG |
| | § | |
| ESPIRE COMMUNICATIONS  INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATION FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that Gary F. Seitz, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

Any person wishing to object to any fee application that has not already been approved or to the Final report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 2:00 PM on 07/07/2017, in Courtroom 3, United States Courthouse. If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed:   05/30/2017                        By:   /s/ Gary F. Seitz
                                                              Trustee

Gary F. Seitz
Gellert Scali Busenkell & Brown, LLC
The Curtis Center, 601 Walnut Street, Suite 750W
Philadelphia, PA, 19106

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**
**DELAWARE**

| | | |
|---|---|---|
| In re: | § | Case No. 01-00974-KG |
| | § | |
| ESPIRE COMMUNICATIONS  INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**SUMMARY OF TRUSTEE'S FINAL REPORT**
**AND APPLICATIONS FOR COMPENSATION**

*The Final Report shows receipts of*      <u>$5,166,434.85</u>
*and approved disbursements of*      <u>$863,032.85</u>
*leaving a balance on hand of[1] :*      <u>$4,303,402.00</u>

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| | WESSLER ENTERPRISES INC. d/b/a C.D. Evans Constrn Inc. | $9,000.00 | $0.00 | $0.00 | $0.00 |
| SECURED | DEKALB COUNTY TAX COMMISSIONER | $118,775.11 | $0.00 | $0.00 | $0.00 |
| MECH | MURRAY TRENSCHLESS INC. | $10,000.00 | $0.00 | $0.00 | $0.00 |
| JCA | Jefferson County Alabama | $161,724.75 | $0.00 | $0.00 | $0.00 |
| MECH | REATA | $132,500.00 | $0.00 | $0.00 | $0.00 |
| | Xspedius Communications | $110,000.00 | $0.00 | $0.00 | $0.00 |
| | Wells Fargo Foothill Inc. as agent for DIP lenders | $6,992,102.34 | $3,334,650.90 | $0.00 | $3,334,650.90 |
| BCF | BROWARD | $223,570.20 | $0.00 | $0.00 | $0.00 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of disbursement of the additional interest.

| | | | | | |
|---|---|---|---|---|---|
| | COUNTY FLORIDA | | | | |
| SHRE | CITY OF SHREVEPORT LOUISIANA | $60,900.00 | $0.00 | $0.00 | $0.00 |
| TAX | Muscogee County Tax Commissioner | $246,119.74 | $0.00 | $0.00 | $0.00 |
| SECD | Lexington-Fayette Urban County, KY | $6,483.17 | $0.00 | $0.00 | $0.00 |
| MCA | MOBILE COUNTY ALABAMA | $126,192.00 | $0.00 | $0.00 | $0.00 |
| EBRL | PARISH OF EAST BATON ROUGE LOUISIANA | $31,152.36 | $0.00 | $0.00 | $0.00 |
| 4 | COUNTY OF HARRIS/CITY OF HOUSTON | $181,089.52 | $0.00 | $0.00 | $0.00 |
| 5 | ISD OF HOUSTON | $94,762.51 | $0.00 | $0.00 | $0.00 |
| 6 | COUNTY OF BROWARD FINANCE DEPT | $240,797.77 | $0.00 | $0.00 | $0.00 |
| 15 | COUNTY OF HILLSBOROUGH TAX COLLECTOR | $172,252.95 | $0.00 | $0.00 | $0.00 |
| 22 | COUNTY OF HILLSBOROUGH TAX COLLECTOR | $174,838.74 | $0.00 | $0.00 | $0.00 |
| 43 | COUNTY OF TARRANT | $124,713.98 | $0.00 | $0.00 | $0.00 |
| 55 | CITY OF IRVING TAX & REV COLLECTION | $80,103.78 | $0.00 | $0.00 | $0.00 |
| 59 | COUNTY OF TULSA, TREASURER | $68,492.20 | $0.00 | $0.00 | $0.00 |
| 63 | BROKER COMPANY, THE | $171.65 | $0.00 | $0.00 | $0.00 |
| 73 | CITY OF BREMOND | $3,588.73 | $0.00 | $0.00 | $0.00 |
| 74 | COUNTY OF ROBERTSON | $4,975.26 | $0.00 | $0.00 | $0.00 |
| 103 | BILDNER, MORTON D | $1,037.00 | $0.00 | $0.00 | $0.00 |

| 108 | COUNTY OF FAIRFAX | $354,975.93 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| 112 | COUNTY OF FAIRFAX | $60,145.26 | $0.00 | $0.00 | $0.00 |
| 127 | COUNTY OF PINELLAS TAX COLLECTOR | $24.79 | $0.00 | $0.00 | $0.00 |
| 128 | COUNTY OF HILLSBOROUGH TAX COLLECTOR | $1,400.58 | $0.00 | $0.00 | $0.00 |
| 129 | COUNTY OF HILLSBOROUGH TAX COLLECTOR | $1,446.10 | $0.00 | $0.00 | $0.00 |
| 130 | COUNTY OF HILLSBOROUGH TAX COLLECTOR | $483.95 | $0.00 | $0.00 | $0.00 |
| 131 | COUNTY OF HILLSBOROUGH TAX COLLECTOR | $501.97 | $0.00 | $0.00 | $0.00 |
| 134 | COUNTY OF BROWARD FINANCE DEPT | $1,812.77 | $0.00 | $0.00 | $0.00 |
| 151 | RICE, RANDY | $548.86 | $0.00 | $0.00 | $0.00 |
| 164 | KRANZLER, THEODORE & YVIONNE G JT TEN | $631.50 | $0.00 | $0.00 | $0.00 |
| 174 | O'NEILL, CARROLL | $1,529.00 | $0.00 | $0.00 | $0.00 |
| 245 | KAYE A LEFRANCQ REVOCABLE TRST | $560.63 | $0.00 | $0.00 | $0.00 |
| 252 | LAWRENCE, DANIEL J | $539.25 | $0.00 | $0.00 | $0.00 |
| 254 | RIGG, SCOTT R | $4,617.45 | $0.00 | $0.00 | $0.00 |
| 302 | HUSBANDS, WALTER T | $9,025.00 | $0.00 | $0.00 | $0.00 |
| 304 | AMADEUS PRINTING & DESIGN | $4,978.22 | $0.00 | $0.00 | $0.00 |
| 338 | COUNTY OF PALM BEACH TAX COLL | $709.19 | $0.00 | $0.00 | $0.00 |

| 349 | STROUTS, ROBERT & ARLENE, JTWROS | $1,970.50 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| 350 | DOWNS, SHANE E & ERIKA R JTWROS | $391.83 | $0.00 | $0.00 | $0.00 |
| 354 | HERR, CHARLOTTE | $0.00 | $0.00 | $0.00 | $0.00 |
| 397 | COUNTY OF ANNE ARUNDEL | $1,346.19 | $0.00 | $0.00 | $0.00 |
| 406 | GRIDER, HOWARD D | $15,375.75 | $0.00 | $0.00 | $0.00 |
| 421 | ANTONELLI, VINCENT JR | $0.00 | $0.00 | $0.00 | $0.00 |
| 431 | SACHS, BEVERLY E | $12,000.00 | $0.00 | $0.00 | $0.00 |
| 443 | CARRERAS, MARILYN T ESQ | $1,718.00 | $0.00 | $0.00 | $0.00 |
| 451 | KOVACH, MARY ELAINE | $275.75 | $0.00 | $0.00 | $0.00 |
| 452 | COOPER, RONALD L & LESLEY B JT TEN | $0.00 | $0.00 | $0.00 | $0.00 |
| 500 | ORR, FRANK D & JULIE | $1,579.00 | $0.00 | $0.00 | $0.00 |
| 507 | REATA CONSTRUCTION CORPORATION | $932,585.00 | $0.00 | $0.00 | $0.00 |
| 517 | TRINITY TELECOM LLC | $638.13 | $0.00 | $0.00 | $0.00 |
| 518 | TRINITY TELECOM LLC | $17,579.50 | $0.00 | $0.00 | $0.00 |
| 519 | TRINITY TELECOM LLC | $16,206.86 | $0.00 | $0.00 | $0.00 |
| 520 | TRINITY TELECOM LLC | $701.28 | $0.00 | $0.00 | $0.00 |
| 521 | TRINITY TELECOM LLC | $1,200.28 | $0.00 | $0.00 | $0.00 |
| 522 | TRINITY TELECOM LLC | $4,862.50 | $0.00 | $0.00 | $0.00 |
| 523 | TRINITY TELECOM LLC | $15,022.00 | $0.00 | $0.00 | $0.00 |
| 524 | TRINITY | $22,412.76 | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | TELECOM LLC | | | | |
| 546 | MERCHANTS AUTOMOTIVE | $26,776.29 | $0.00 | $0.00 | $0.00 |
| 556 | ADVANTA BUSINESS SERVICES CORP | $24,812.13 | $0.00 | $0.00 | $0.00 |
| 591 | S&N COMMUNICATIONS, INC | $39,996.83 | $0.00 | $0.00 | $0.00 |
| 596 | TUCSON ELECTRIC POWER | $74,674.38 | $0.00 | $0.00 | $0.00 |
| 618 | INVESTMENT COMPANY INC | $2,133.25 | $0.00 | $0.00 | $0.00 |
| 621 | AFANA, NADER A | $520.00 | $0.00 | $0.00 | $0.00 |
| 679 | S&N COMMUNICATIONS, INC | $39,996.83 | $0.00 | $0.00 | $0.00 |
| 683 | COASTAL CONSTRUCTION COMPANY | $72,230.00 | $0.00 | $0.00 | $0.00 |
| 685 | COUNTY OF GREENVILLE TREAS | $4,398,344.03 | $0.00 | $0.00 | $0.00 |
| 692 | 360 NETWORKS USA INC | $100,000.00 | $0.00 | $0.00 | $0.00 |
| 706 | WICKER, DAVID | $0.00 | $0.00 | $0.00 | $0.00 |
| 715 | MCLAIN, MADELINE E & JEFFREY R JTWROS | $5,062.50 | $0.00 | $0.00 | $0.00 |
| 739 | CARAVATI, JAMES BLAKE & PAULA C JT TEN | $0.00 | $0.00 | $0.00 | $0.00 |
| 779 | MICHAEL, DAVID MARTIN | $6,281.25 | $0.00 | $0.00 | $0.00 |
| 805 | FRANCHINA, TOM V | $3,967.44 | $0.00 | $0.00 | $0.00 |
| 812 | ROSS DIRECTIONAL DRILLING, INC | $292,640.02 | $0.00 | $0.00 | $0.00 |
| 814 | SMITH, ALDEN W | $5,320.20 | $0.00 | $0.00 | $0.00 |

| | & JANICE F JTWROS | | | | |
|---|---|---|---|---|---|
| 824 | COUNTY OF CLARK BUS LIC DEPT | $6,647.75 | $0.00 | $0.00 | $0.00 |
| 833 | CITY OF FORT WORTH | $40,941.58 | $0.00 | $0.00 | $0.00 |
| 834 | CITY OF FORT WORTH | $63,799.93 | $0.00 | $0.00 | $0.00 |
| 835 | ISD OF FORT WORTH | $68,966.95 | $0.00 | $0.00 | $0.00 |
| 836 | ISD OF FORT WORTH | $1,832.65 | $0.00 | $0.00 | $0.00 |
| 837 | ISD OF FORT WORTH | $119,659.52 | $0.00 | $0.00 | $0.00 |
| 838 | ISD OF FORT WORTH | $76,787.72 | $0.00 | $0.00 | $0.00 |
| 839 | CITY OF FORT WORTH | $977.13 | $0.00 | $0.00 | $0.00 |
| 840 | CITY OF FORT WORTH | $52,485.16 | $0.00 | $0.00 | $0.00 |
| 859 | MONUMENT ONE LLC | $61,044.23 | $0.00 | $0.00 | $0.00 |
| 869 | SCIENCE PARK ASSOCIATES LP | $17,731.20 | $0.00 | $0.00 | $0.00 |
| 948 | NIELSEN, BARRY C | $3,750.00 | $0.00 | $0.00 | $0.00 |
| 954 | ADVANTA BUSINESS SERVICES CORP | $14,809.33 | $0.00 | $0.00 | $0.00 |
| 990 | DAVIES, SUSAN E | $9,927.00 | $0.00 | $0.00 | $0.00 |
| 998 | LAPSLEY, GLORIA J | $431.25 | $0.00 | $0.00 | $0.00 |
| 1000 | J&J CABLE | $1,540.43 | $0.00 | $0.00 | $0.00 |
| 1002 | COUNTY OF MONTGOMERY | $0.00 | $0.00 | $0.00 | $0.00 |
| 1003 | COUNTY OF MONTGOMERY | $0.00 | $0.00 | $0.00 | $0.00 |
| 1027 | COGENT COMMUNICATIONS | $103,400.00 | $0.00 | $0.00 | $0.00 |
| 1054A | FORT WORTH | $5,271.63 | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | PLAZA LP | | | |
| 1055A | FORT WORTH PLAZA LP | $5,271.63 | $0.00 | $0.00 | $0.00 |
| 1056A | BEVERLY HILLS CENTER, LLC | $11,091.67 | $0.00 | $0.00 | $0.00 |
| 1058A | BEVERLY HILLS CENTER, LLC | $8,490.08 | $0.00 | $0.00 | $0.00 |
| 1077 | CASE, MICHAEL J | $1,746.15 | $0.00 | $0.00 | $0.00 |
| 1080 | ISD OF HEARNE | $8,191.02 | $0.00 | $0.00 | $0.00 |
| 1081 | ISD OF CALVERT | $3,547.25 | $0.00 | $0.00 | $0.00 |
| 1141A | CRESCENT REAL ESTATE FUNDING I LP | $1,043.33 | $0.00 | $0.00 | $0.00 |
| 1142A | Crescent Real Estate Funding II LP | $8,341.33 | $0.00 | $0.00 | $0.00 |
| 1143S | CRESCENT REAL ESTATE FUNDING III LP | $16,307.89 | $0.00 | $0.00 | $0.00 |
| 1162 | COUNTY OF DUVAL CITY OF JACKSONVILLE | $143.82 | $0.00 | $0.00 | $0.00 |
| 1169 | COUNTY OF BROWARD FINANCE DEPT | $477,741.29 | $0.00 | $0.00 | $0.00 |
| 1289A | FRANKLIN PROPERTY COMPANY | $144,029.66 | $0.00 | $0.00 | $0.00 |
| 1290A | FRANKLIN PROPERTY COMPANY | $350,000.00 | $0.00 | $0.00 | $0.00 |
| 1304 | REA ASSOCIATES LLC | $23,584.15 | $0.00 | $0.00 | $0.00 |
| 1325 | CORT FURNITURE RENTAL INC | $40,282.64 | $0.00 | $0.00 | $0.00 |
| 1326 | CORT FURNITURE RENTAL INC | $63.18 | $0.00 | $0.00 | $0.00 |
| 1327 | CORT FURNITURE RENTAL INC | $9,328.23 | $0.00 | $0.00 | $0.00 |
| 1328 | CORT FURNITURE | $7,252.44 | $0.00 | $0.00 | $0.00 |

| | | | | |
|---:|---|---:|---:|---:|---:|
| | RENTAL INC | | | | |
| 1329 | CORT FURNITURE RENTAL INC | $668.59 | $0.00 | $0.00 | $0.00 |
| 1330 | CORT FURNITURE RENTAL INC | $6,009.32 | $0.00 | $0.00 | $0.00 |
| 1331 | CORT FURNITURE RENTAL INC | $861.26 | $0.00 | $0.00 | $0.00 |
| 1332 | CORT FURNITURE RENTAL INC | $14,953.25 | $0.00 | $0.00 | $0.00 |
| 1334 | ADVANCE/OLD COURTHOUSE RD LLC | $6,450.13 | $0.00 | $0.00 | $0.00 |
| 1337 | ACCESS ONE COMMUNICATIONS CORP | $2,436,074.50 | $0.00 | $0.00 | $0.00 |
| 1341 | R-COM, INC | $247,150.30 | $0.00 | $0.00 | $0.00 |
| 1345 | ACCESS ONE COMMUNICATIONS CORP | $2,436,074.50 | $0.00 | $0.00 | $0.00 |
| 1347A | CRESCENT REAL ESTATE FUNDING VIII LP | $16,307.89 | $0.00 | $0.00 | $0.00 |
| 1348A | CRESCENT REAL ESTATE FUNDING I LP | $1,043.33 | $0.00 | $0.00 | $0.00 |
| 1349A | CRESCENT REAL ESTATE FUNDING II LP | $8,341.33 | $0.00 | $0.00 | $0.00 |
| 1352A | FG DEERFIELD PARTNERS, LTD | $100,000.00 | $0.00 | $0.00 | $0.00 |
| 1365A | PARK TOWER INVESTORS, LTD | $13,900.92 | $0.00 | $0.00 | $0.00 |
| 1372 | CITY PUBLIC SERVICE OF SAN ANTONIO | $1,771.62 | $0.00 | $0.00 | $0.00 |
| 1394 | REATA CONSTRUCTION CORPORATION | $255,747.80 | $0.00 | $0.00 | $0.00 |
| 1397 | MASTEC NORTH AMERICA | $17,896.68 | $0.00 | $0.00 | $0.00 |

| 1423 | MERRYMAN, WILLIAM J & AMY M JTWROS | $2,787.50 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| 1435 | PROFITEERS, THE | $1,008.75 | $0.00 | $0.00 | $0.00 |
| 1439 | LINDNER, HAROLD & SUSAN JTWROS | $5,100.00 | $0.00 | $0.00 | $0.00 |
| 1444 | WILLIAMS COMMUNICATIONS LLC | $44,722.54 | $0.00 | $0.00 | $0.00 |
| 1475A | VERIZON COMMUNICATIONS OPERATING SUBS | $1,320,235.17 | $0.00 | $0.00 | $0.00 |
| 1492 | ISD OF EANES | $1,165.51 | $0.00 | $0.00 | $0.00 |
| 1500 | PROFESSIONAL RECORDS STORAGE INC | $1,568.04 | $0.00 | $0.00 | $0.00 |
| 1572 | LARIMER, AARON T | $1,464.90 | $0.00 | $0.00 | $0.00 |
| 1582 | HIGGINS, CYRIL DANIEL | $3,000.00 | $0.00 | $0.00 | $0.00 |
| 1599 | PATTERSON, PATRICK J | $0.00 | $0.00 | $0.00 | $0.00 |
| 1619 | COUNTY OF CLARK ASSESSOR | $135,851.20 | $0.00 | $0.00 | $0.00 |
| 1620 | COUNTY OF CLARK ASSESSOR | $66,951.61 | $0.00 | $0.00 | $0.00 |
| 1624 | PARADA, ROBERT J | $3,165.00 | $0.00 | $0.00 | $0.00 |
| 2534 | CITY OF LAS VEGAS | $12,580.21 | $0.00 | $0.00 | $0.00 |
| 2547 | JANG, JAE HO & YOUNG GON JTWROS | $271.01 | $0.00 | $0.00 | $0.00 |
| 2565 | KOLBE, BILL & CAROLE K JT TEN | $0.00 | $0.00 | $0.00 | $0.00 |
| 2567 | SCOTT, TOMMY & DEBRA JT TEN | $226.75 | $0.00 | $0.00 | $0.00 |
| 2570 | BETTS, LISA P | $900.19 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2579 | GATEWAY COMPANIES INC FNA | $46,272.63 | $0.00 | $0.00 | $0.00 |
| 2595 | SHARMA, KAMAL L | $358.13 | $0.00 | $0.00 | $0.00 |
| 2598 | O'BRIEN, ALBERT T | $0.00 | $0.00 | $0.00 | $0.00 |
| 2605 | GREGORY ELECTRIC COMPANY | $192,101.70 | $0.00 | $0.00 | $0.00 |
| 2651 | CORCORAN, THOMAS | $625.00 | $0.00 | $0.00 | $0.00 |
| 2654 | HUGHES, KEVIN M & MARY JO JTWROS | $9,203.00 | $0.00 | $0.00 | $0.00 |
| 2692 | COUNTY OF BEXAR | $378,573.25 | $0.00 | $0.00 | $0.00 |
| 2719 | DJD CONSTRUCTION CORP, THE | $2,853.00 | $0.00 | $0.00 | $0.00 |
| 2737 | COUNTY OF POTTER TAX OFFICE | $33,350.43 | $0.00 | $0.00 | $0.00 |
| 2747 | COUNTY OF GRIMES ET AL | $9,684.63 | $0.00 | $0.00 | $0.00 |
| 2750 | COUNTY OF BRAZOS ET AL | $22,015.01 | $0.00 | $0.00 | $0.00 |
| 2751 | COUNTY OF GRIMES ET AL | $9,684.63 | $0.00 | $0.00 | $0.00 |
| 2753 | COUNTY OF BRAZOS ET AL | $22,015.01 | $0.00 | $0.00 | $0.00 |
| 2754 | COUNTY OF GRIMES ET AL | $9,684.63 | $0.00 | $0.00 | $0.00 |
| 2758 | COUNTY OF LEE TAX COLLECTOR | $58.57 | $0.00 | $0.00 | $0.00 |
| 2768 | COUNTY OF LEE TAX COLLECTOR | $100.57 | $0.00 | $0.00 | $0.00 |
| 2773 | ISD OF MARION | $541.09 | $0.00 | $0.00 | $0.00 |
| 2775 | STATE OF INDIANA REV DEPT | $1,005.71 | $0.00 | $0.00 | $0.00 |
| 2812 | CITY OF LAS VEGAS | $489.84 | $0.00 | $0.00 | $0.00 |

| 2829 | COUNTY OF FAIRFAX | $114,660.75 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| 2830 | COUNTY OF FAIRFAX | $209,937.37 | $0.00 | $0.00 | $0.00 |
| 2845 | BANK ONE LEXINGTON NA | $50,000.00 | $0.00 | $0.00 | $0.00 |
| 2862 | CITY OF EL PASO | $550,401.08 | $0.00 | $0.00 | $0.00 |
| 2863 | COUNTY OF BEXAR | $365,943.60 | $0.00 | $0.00 | $0.00 |
| 2923 | COUNTY OF BROWARD FINANCE DEPT | $472,254.78 | $0.00 | $0.00 | $0.00 |
| 2932 | East Pratt Street Associates LP | $11,350.00 | $0.00 | $0.00 | $0.00 |
| 2933 | Candler Associates LLC | $4,475.06 | $0.00 | $0.00 | $0.00 |
| 2941 | COUNTY OF FALLS TAX A/C | $1,093.00 | $0.00 | $0.00 | $0.00 |
| 2942 | ISD OF CALVERT | $2,906.63 | $0.00 | $0.00 | $0.00 |
| 2945 | COUNTY OF BRAZOS ET AL | $18,286.61 | $0.00 | $0.00 | $0.00 |
| 2946 | COUNTY OF GRIMES ET AL | $7,594.73 | $0.00 | $0.00 | $0.00 |
| 2955 | COUNTY OF TULSA, TREASURER | $197,339.35 | $0.00 | $0.00 | $0.00 |
| 2973 | COUNTY OF TULSA, TREASURER | $72,112.25 | $0.00 | $0.00 | $0.00 |
| 2976 | COUNTY OF HILLSBOROUGH TAX COLLECTOR | $186,591.48 | $0.00 | $0.00 | $0.00 |
| 2977 | COUNTY OF HILLSBOROUGH TAX COLLECTOR | $16,901.18 | $0.00 | $0.00 | $0.00 |
| 2978 | COUNTY OF HILLSBOROUGH TAX COLLECTOR | $344.06 | $0.00 | $0.00 | $0.00 |
| 2992 | COUNTY OF PALM BEACH TAX COLL | $470.29 | $0.00 | $0.00 | $0.00 |
| 2996A | COUNTY OF HAMILTON | $14,597.61 | $0.00 | $0.00 | $0.00 |

| 2997 | COUNTY OF HAMILTON | $17,439.46 | $0.00 | $0.00 | $0.00 |
| 3007 | COUNTY OF DALLAS | $498,117.78 | $0.00 | $0.00 | $0.00 |
| 3013 | COUNTY OF BROWARD FINANCE DEPT | $476,226.99 | $0.00 | $0.00 | $0.00 |
| 3019 | COUNTY OF MIAMI-DADE TAX COLLECTOR | $271,487.87 | $0.00 | $0.00 | $0.00 |
| 3030 | CITY OF LOUISVILLE | $12,195.22 | $0.00 | $0.00 | $0.00 |
| 3031 | CITY OF LOUISVILLE | $56,812.98 | $0.00 | $0.00 | $0.00 |
| 3041 | COUNTY OF LEE | $663.82 | $0.00 | $0.00 | $0.00 |
| 3045 | COUNTY OF NUECES | $42.27 | $0.00 | $0.00 | $0.00 |
| 3048 | FORT WORTH PLAZA LP | $5,721.63 | $0.00 | $0.00 | $0.00 |
| 3049 | FORT WORTH PLAZA LP | $5,721.63 | $0.00 | $0.00 | $0.00 |
| 3059 | BRYAN STREET ACQUISITION PARTNERSHIP | $11,091.67 | $0.00 | $0.00 | $0.00 |
| 3060 | BRYAN STREET ACQUISITION PARTNERSHIP | $8,490.08 | $0.00 | $0.00 | $0.00 |
| 3061 | BRYAN STREET ACQUISITION PARTNERSHIP | $11,091.67 | $0.00 | $0.00 | $0.00 |
| 3064A | CITY OF BOCA RATON | $30,000.00 | $0.00 | $0.00 | $0.00 |
| 3066A | CITY OF MIAMI, FL | $50,000.00 | $0.00 | $0.00 | $0.00 |
| 3067 | J&J CABLE CONTRACTING INC | $2,053.90 | $0.00 | $0.00 | $0.00 |
| 3084 | AMC Networks, Inc. | $19,710.00 | $0.00 | $0.00 | $0.00 |
| 3090 | INTERNAL REVENUE SERVICE | $11,718.30 | $0.00 | $0.00 | $0.00 |
| 3097 | COUNTY OF | $3,673.56 | $0.00 | $0.00 | $0.00 |

|  | MONTGOMERY | | | | |
|---|---|---|---|---|---|
| 3098 | COUNTY OF MONTGOMERY | $47,334.00 | $0.00 | $0.00 | $0.00 |
| 3099 | COUNTY OF MONTGOMERY | $0.00 | $0.00 | $0.00 | $0.00 |
| 3100 | COUNTY OF MONTGOMERY | $485.07 | $0.00 | $0.00 | $0.00 |
| 3101 | COUNTY OF MONTGOMERY | $5,071.50 | $0.00 | $0.00 | $0.00 |
| 3102 | COUNTY OF MONTGOMERY | $238.74 | $0.00 | $0.00 | $0.00 |
| 3104 | CITY OF BALTIMORE | $167,234.98 | $0.00 | $0.00 | $0.00 |
| 3106 | COUNTY OF GUADALUPE ET AL | $13,409.56 | $0.00 | $0.00 | $0.00 |
| 3108 | COUNTY OF BASTROP ET AL | $7,421.70 | $0.00 | $0.00 | $0.00 |
| 3125 | ISD OF CARROLLTON-FARMERS BRANCH | $75,809.70 | $0.00 | $0.00 | $0.00 |
| 3131 | CITY & ISD OF CEDAR HILL | $8,258.14 | $0.00 | $0.00 | $0.00 |
| 3136 | RADIODETECTION CORP | $95,000.00 | $0.00 | $0.00 | $0.00 |
| 3257 | SPECTEL USA INC | $164,352.00 | $0.00 | $0.00 | $0.00 |
| 3258 | CITY & ISD OF MESQUITE | $4,393.03 | $0.00 | $0.00 | $0.00 |
| 3259 | CITY & ISD OF MESQUITE | $1,505.53 | $0.00 | $0.00 | $0.00 |
| 3288 | CITY OF IRVING TAX & REV COLLECTION | $124,337.81 | $0.00 | $0.00 | $0.00 |
| 3291 | CITY OF FORT WORTH, TX | $83,465.50 | $0.00 | $0.00 | $0.00 |
| 3293 | ISD OF FORT WORTH, TX | $158,341.47 | $0.00 | $0.00 | $0.00 |
| 3305 | County of Loudoun, Karen J. Stapleton, Esq. | $186,333.37 | $0.00 | $0.00 | $0.00 |
| 3311 | Kentucky | $6,585.18 | $0.00 | $0.00 | $0.00 |

|  | Department of Revenue |  |  |  |  |
|---|---|---|---|---|---|
| 3314 | Eagle Mountain-Saginaw ISD | $18,683.07 | $0.00 | $0.00 | $0.00 |
| 3315 | City of Hurst | $4,394.40 | $0.00 | $0.00 | $0.00 |
| 3316 | City of Richland Hills | $1,555.34 | $0.00 | $0.00 | $0.00 |
| 3317 | Fort Worth ISD | $135,369.48 | $0.00 | $0.00 | $0.00 |
| 3318 | City of Watauga | $6,110.44 | $0.00 | $0.00 | $0.00 |
| 3338 | Future Telecom, Inc. | $2,164,119.50 | $0.00 | $0.00 | $0.00 |
| 3343 | McDaniel Technical Services, Inc. | $406,730.45 | $0.00 | $0.00 | $0.00 |

Total to be paid to secured creditors:       $3,334,650.90
Remaining balance:       $968,751.10

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| GARY F SEITZ CH 7 - DE, Trustee Fees | $83,014.00 | $0.00 | $83,014.00 |
| GARY F SEITZ CH 7 - DE, Trustee Expenses | $5,410.35 | $0.00 | $5,410.35 |
| GELLERT SCALI BUSENKELL & BROWN LLC, Attorney for Trustee Fees | $9,242.50 | $0.00 | $9,242.50 |
| GELLERT SCALI BUSENKELL & BROWN LLC, Attorney for Trustee Expenses | $201.84 | $0.00 | $201.84 |
| BEDERSON & COMPANY LLP, Accountant for Trustee Fees | $60,048.00 | $60,048.00 | $0.00 |
| BEDERSON & COMPANY LLP, Accountant for Trustee Expenses | $553.20 | $553.20 | $0.00 |
| UNITED STATES TRUSTEE PROGRAM, U.S. Trustee Quarterly Fees | $21,500.00 | $16,250.00 | $5,250.00 |
| Other: CIARDI CIARDI & ASTIN, Attorney for Trustee Fees | $49,100.00 | $49,100.00 | $0.00 |
| Other: RAWLE & HENDERSON LLP c/o Gary Seitz, Attorney for Trustee Fees | $41,782.50 | $41,782.50 | $0.00 |
| Other: THE BAYARD FIRM, Attorney for Trustee Fees | $15,039.52 | $15,039.52 | $0.00 |
| Other: FOX ROTHSCHILD LLP, Attorney for | $5,570.00 | $0.00 | $5,570.00 |

| Trustee Fees | | | |
|---|---|---|---|
| Other: CIARDI CIARDI & ASTIN, Attorney for Trustee Expenses | $1,541.48 | $1,541.48 | $0.00 |
| Other: RAWLE & HENDERSON LLP c/o Gary Seitz, Attorney for Trustee Expenses | $1,055.64 | $1,055.64 | $0.00 |
| Other: THE BAYARD FIRM, Attorney for Trustee Expenses | $4,960.48 | $4,960.48 | $0.00 |
| Other: FOX ROTHSCHILD LP, Attorney for Trustee Expenses | $80.83 | $0.00 | $80.83 |
| Other: RECALL TOTAL INFORMATION Management, Inc., Admin. Rent | $50,000.00 | $0.00 | $50,000.00 |

Total to be paid for chapter 7 administrative expenses:    $158,769.52
Remaining balance:    $809,981.58

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| SAUL EWING, Attorney for Trustee/D-I-P Fees | $64,820.20 | $64,820.20 | $0.00 |
| THE BAYARD FIRM, Attorney for Trustee/D-I-P Expenses | $1,728.88 | $1,728.88 | $0.00 |
| BEDERSON & COMPANY LLP, Accountant for Trustee/D-I-P Fees | $139,572.00 | $139,572.00 | $0.00 |
| BEDERSON & COMPANY LLP, Accountant for Trustee/D-I-P Expenses | $713.85 | $713.85 | $0.00 |
| Other: Young Conaway Stargatt & Taylor  LLP, Attorney for Trustee/D-I-P Fees | $90,092.50 | $90,092.50 | $0.00 |
| Other: Young Conaway Stargatt & Taylor  LLP, Attorney for Trustee/D-I-P Expenses | $22,143.60 | $22,143.60 | $0.00 |
| Other: GARY SEITZ as CH 11 TRUSTEE, Trustee Fees | $147,061.41 | $147,061.41 | $0.00 |
| Other: Gary F. Seitz, Trustee Expenses | $7,330.87 | $7,330.87 | $0.00 |
| Other: Monzack and Monaco, PA, Other Professional Fees | $69,418.17 | $0.00 | $69,418.17 |
| Other: Monzack and Monaco, PA, Other Professional Expenses | $5,805.33 | $0.00 | $5,805.33 |
| Other: INTERNAL REVENUE SERVICE, Income Taxes - Internal Revenue Service | $20,483.27 | $0.00 | $915.78 |
| Other: City of Hurst, Other State or Local Taxes | $480.75 | $0.00 | $21.50 |

| | | | |
|---|---|---|---|
| Other: City of Richland Hills, Other State or Local Taxes | $172.36 | $0.00 | $7.72 |
| Other: COUNTY of LOUDOUN, VA, Other State or Local Taxes | $186,591.36 | $0.00 | $8,342.17 |
| Other: Fort Worth ISD, Other State or Local Taxes | $15,419.10 | $0.00 | $689.37 |
| Other: AT&T CORP, Trade debt | $500,000.00 | $0.00 | $22,354.10 |
| Other: ATLANTIC MUTUAL INS CO & CENTENNIAL, Trade debt | $111,942.62 | $0.00 | $5,004.75 |
| Other: BELLSOUTH TELECOMMUNICATIONS, Trade debt | $41,584.06 | $0.00 | $1,859.15 |
| Other: CAUCCI, ROSEMARIE A, Trade debt | $200.00 | $0.00 | $8.94 |
| Other: CONSOLIDATED EDISON COMPANY, Trade debt | $288.39 | $0.00 | $12.89 |
| Other: CORBAN COMMUNICATIONS, INC, Trade debt | $8,725.29 | $0.00 | $390.09 |
| Other: COUNTY OF EL PASO TREASURER, Trade debt | $145,309.72 | $0.00 | $6,496.54 |
| Other: DUN & BRADSTREET, Trade debt | $1,213.93 | $0.00 | $54.27 |
| Other: EMC CORPORATION, Trade debt | $179,640.00 | $0.00 | $8,031.38 |
| Other: FCB LLC, Trade debt | $12,299.91 | $0.00 | $549.91 |
| Other: FISHEL COMPANY, THE, Trade debt | $700,000.00 | $0.00 | $31,295.74 |
| Other: FLORIDA DIRECT'L EQUIP & SUPPLIES, Trade debt | $3,103.00 | $0.00 | $138.73 |
| Other: GE CAPITAL CORPORATION, Trade debt | $467,224.20 | $0.00 | $20,888.75 |
| Other: IKON OFFICE SOLUTIONS MID-ATLANTIC, Trade debt | $465.78 | $0.00 | $20.82 |
| Other: IKON OFFICE SOLUTIONS NE DISTRICT, Trade debt | $10,233.19 | $0.00 | $457.51 |
| Other: JSO WOOD PRODUCTS, Trade debt | $424.88 | $0.00 | $19.01 |
| Other: LEE ROWE & ASSOCIATES INC, Trade debt | $22,950.00 | $0.00 | $1,026.05 |
| Other: LIST INC, Trade debt | $16,800.00 | $0.00 | $751.10 |
| Other: OLDCASTLE PRECAST INC, Trade debt | $146,012.91 | $0.00 | $6,527.97 |
| Other: PAULEY CONSTRUCTION INC, Trade debt | $15,251.28 | $0.00 | $681.86 |
| Other: REA ASSOCIATES LLC, Trade debt | $23,584.15 | $0.00 | $1,054.40 |
| Other: RegionalHelpWanted.com, Inc., Trade debt | $183.00 | $0.00 | $8.18 |

| | | | |
|---|---|---|---|
| Other: SA TELECOMMUNICATIONS, INC, Trade debt | $10,857.45 | $0.00 | $485.42 |
| Other: SOFTNET SOLUTIONS, INC, Trade debt | $22,360.00 | $0.00 | $999.68 |
| Other: STATE OF MISSOURI REV DEPT, Trade debt | $5,018.22 | $0.00 | $224.36 |
| Other: STATE OF TENNESSEE REV DEPT, Trade debt | $402.62 | $0.00 | $18.00 |
| Other: TMNG Technology, Trade debt | $62,640.00 | $0.00 | $2,800.52 |
| Other: Tracy Lepore , Trade debt | $6,090.00 | $0.00 | $272.27 |
| Other: TUCSON ELECTRIC POWER COMPANY, Trade debt | $56,420.28 | $0.00 | $2,522.45 |
| Other: WMP II REAL ESTATE LP, Trade debt | $31,806.00 | $0.00 | $1,421.99 |
| Other: IOS Capital, Admin. Rent | $184,583.93 | $0.00 | $8,252.42 |
| Other: IOS Capital, Admin. Rent | $51,434.00 | $0.00 | $2,299.52 |
| Other: RECALL TOTAL INFORMATION MGMNT, Admin. Rent | $12,000.00 | $12,000.00 | $0.00 |
| Other: A.R. Systems, Other Operating Expenses | $23,520.00 | $0.00 | $1,051.54 |
| Other: AAMP UItility Contractors, Inc., Other Operating Expenses | $400,000.00 | $0.00 | $17,883.28 |
| Other: Affinity Internet, Inc., Other Operating Expenses | $161,438.93 | $0.00 | $7,217.64 |
| Other: Ajilon Communications, LLC, Other Operating Expenses | $342,859.73 | $0.00 | $15,328.64 |
| Other: Ameriplast, Inc., Other Operating Expenses | $98,970.00 | $0.00 | $4,424.77 |
| Other: Broadwing Communications, LLC, Other Operating Expenses | $2,388,594.49 | $0.00 | $106,789.77 |
| Other: Cavalier Telephone, LLC & Cavalier Telephone Mid-Atlantic, LLC, Other Operating Expenses | $9,241.00 | $0.00 | $413.15 |
| Other: Chase Manahattan Bank, Other Operating Expenses | $37,610.30 | $0.00 | $1,681.49 |
| Other: Colgate Drive Associates, L.P., Other Operating Expenses | $41,752.03 | $0.00 | $1,866.66 |
| Other: Columbia Gas of Virginia, Inc., Other Operating Expenses | $45.58 | $0.00 | $2.04 |
| Other: Competitive Computer, Other Operating Expenses | $64,080.00 | $0.00 | $2,864.90 |
| Other: Computer Horizon, Other Operating Expenses | $13,275.00 | $0.00 | $593.50 |

| | | | |
|---|---|---|---|
| Other: Concept Solutions, Other Operating Expenses | $131,130.00 | $0.00 | $5,862.59 |
| Other: Cougar Communications, Other Operating Expenses | $539,027.40 | $0.00 | $24,098.95 |
| Other: Dead on Directional, Inc. and Merchants Bonding Company, Other Operating Expenses | $301,448.50 | $0.00 | $13,477.22 |
| Other: DH Communications, Inc., Other Operating Expenses | $56,229.00 | $0.00 | $2,513.90 |
| Other: Down Under Construction, Inc., Other Operating Expenses | $975,538.84 | $0.00 | $43,614.59 |
| Other: Eastern Managment Group, Inc., Other Operating Expenses | $125,000.00 | $0.00 | $5,588.53 |
| Other: Evans Holdings, Inc., Other Operating Expenses | $46,672.93 | $0.00 | $2,086.66 |
| Other: FUTURE COMMUNICATIONS, INC, Other Operating Expenses | $36,546.34 | $0.00 | $1,633.92 |
| Other: Future Communications, Inc., Other Operating Expenses | $1,008,221.73 | $0.00 | $45,075.78 |
| Other: General Electric, Other Operating Expenses | $173,838.45 | $0.00 | $7,772.00 |
| Other: Gordon Silberman Wiggins & Childs, Other Operating Expenses | $66,338.07 | $0.00 | $2,965.86 |
| Other: Great-West Life & Annuity Insurance Co., Other Operating Expenses | $442,245.00 | $0.00 | $19,771.98 |
| Other: Greenville County Tax Collector, Other Operating Expenses | $120.74 | $0.00 | $5.40 |
| Other: Interstate FiberNet, Inc., Other Operating Expenses | $166,555.22 | $0.00 | $7,446.38 |
| Other: ITC Delta Communications, Inc., Other Operating Expenses | $15,811.08 | $0.00 | $706.88 |
| Other: Kansas One Call Systems, Inc, Other Operating Expenses | $4,684.26 | $0.00 | $209.42 |
| Other: LexisNexis Document Solutions, Other Operating Expenses | $50,205.50 | $0.00 | $2,244.60 |
| Other: Linux Journal, Other Operating Expenses | $4,001.00 | $0.00 | $178.88 |
| Other: McLeodUSA Incoporated (1), Other Operating Expenses | $216,497.60 | $0.00 | $9,679.22 |
| Other: Modern Technology Services, Inc., Other Operating Expenses | $218,078.86 | $0.00 | $9,749.91 |
| Other: Mustang Utility Contractors Inc., Other Operating Expenses | $41,770.00 | $0.00 | $1,867.46 |
| Other: N to N Fiber Inc., Other Operating | $58,047.00 | $0.00 | $2,595.18 |

| Expenses | | | |
|---|---|---|---|
| Other: NetSolve Inc., Other Operating Expenses | $76,560.17 | $0.00 | $3,422.87 |
| Other: Orius Telecommunications Services, Inc., Other Operating Expenses | $1,144,160.50 | $0.00 | $51,153.36 |
| Other: PalmettoNet, Other Operating Expenses | $11,734.49 | $0.00 | $524.63 |
| Other: PointOne Telecommunications, Inc., Other Operating Expenses | $226,868.12 | $0.00 | $10,142.87 |
| Other: Somera Communications, LLC, Other Operating Expenses | $64,356.10 | $0.00 | $2,877.25 |
| Other: Sunbelt Telecommunications Services, Other Operating Expenses | $156,252.40 | $0.00 | $6,985.76 |
| Other: Sunbelt Telecommunications Services, Other Operating Expenses | $17,790.00 | $0.00 | $795.36 |
| Other: The Johnston Trust, Other Operating Expenses | $429,995.40 | $0.00 | $19,224.32 |
| Other: Transportation Safety Contractors, Inc., Other Operating Expenses | $123,940.00 | $0.00 | $5,541.13 |
| Other: TVC Communications, Inc., Other Operating Expenses | $179,781.11 | $0.00 | $8,037.69 |
| Other: United Fiber Optics Corporation, Other Operating Expenses | $28,307.00 | $0.00 | $1,265.56 |
| Other: Utility Replacement Center, Other Operating Expenses | $185,068.19 | $0.00 | $8,274.07 |
| Other: Vibrant Solutions, Inc., Other Operating Expenses | $514,827.96 | $0.00 | $23,017.03 |
| Other: XO Communications, Inc., Other Operating Expenses | $1,493,306.28 | $0.00 | $66,763.04 |
| Other: Zellen Associates, Inc., Other Operating Expenses | $31,602.81 | $0.00 | $1,412.90 |
| Other: City of Watauga, Other Prior Chapter Administrative Expenses | $626.49 | $0.00 | $28.01 |
| Other: County of Loudoun, Other Prior Chapter Administrative Expenses | $200,166.28 | $0.00 | $8,949.07 |
| Other: COUNTY OF POTTER TAX OFFICE, Other Prior Chapter Administrative Expenses | $8,032.83 | $0.00 | $359.13 |
| Other: Department of the Treasury-, Other Prior Chapter Administrative Expenses | $3,212.72 | $0.00 | $143.63 |
| Other: INTERNATIONAL SURETIES, LTD, Other Prior Chapter Administrative Expenses | $4,054.00 | $4,054.00 | $0.00 |
| Other: Kentucky Department of Revenue, Other Prior Chapter Administrative Expenses | $212,404.03 | $0.00 | $9,496.20 |
| Other: State of Texas Public Accounts Comptr, | $3,941.21 | $0.00 | $176.20 |

| Other Prior Chapter Administrative Expenses | | | |
|---|---|---|---|

Total to be paid to prior chapter administrative expenses:     $809,981.58
Remaining balance:     $0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $897,127,918.15 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | SPRINT | $399,801.60 | $0.00 | $0.00 |
| 45 | PROTOCOL SERVICES INC | $68,830.06 | $0.00 | $0.00 |
| 48 | STATE OF LOUISIANA REV DEPT | $599.00 | $0.00 | $0.00 |
| 52 | COUNTY OF COLORADO CAD | $9,837.10 | $0.00 | $0.00 |
| 54 | NETWORKXCHANGE INC | $13,620.00 | $0.00 | $0.00 |
| 60 | STATE OF ALABAMA TAX COLLECTOR | $5,218.34 | $0.00 | $0.00 |
| 62 | AQUA PURE LLC | $140.39 | $0.00 | $0.00 |
| 64 | STATE OF LOUISIANA REV DEPT | $600.00 | $0.00 | $0.00 |
| 71 | APPLE PRINTING & ADV SPECIALTIES, INC | $451.02 | $0.00 | $0.00 |
| 77 | ISD OF EAGLE MOUNTAIN - SAGINAW | $9,451.87 | $0.00 | $0.00 |
| 82 | CAMPOS, GRIZEL ROSARIO | $1,000.00 | $0.00 | $0.00 |
| 85 | SZMOLKE, DANIEL & JACQUELYN | $3,465.00 | $0.00 | $0.00 |
| 96 | LOW, JEFFREY B | $18,000.00 | $0.00 | $0.00 |
| 104 | BOWERST, CONSTANCE D | $12,562.50 | $0.00 | $0.00 |
| 114 | COHN, JOSEPH & GOLDBERG, MYRA JT/WROS | $300.00 | $0.00 | $0.00 |
| 115 | WERBEL, MORTON IRA | $2,775.00 | $0.00 | $0.00 |
| 119 | TALLMAN, WENDELYN N | $743.00 | $0.00 | $0.00 |
| 120 | TRI-COM COMPUTER SERVICE INC | $62,640.00 | $0.00 | $0.00 |
| 138A | 75 BROAD LLC | $27,517.82 | $0.00 | $0.00 |

| 146 | STATE OF OKLAHOMA TAX COMM | $5,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 147 | STATE OF OKLAHOMA TAX COMM | $7,000.00 | $0.00 | $0.00 |
| 153 | TETER, JAMES M AND CAROLYN S JT TEN | $812.50 | $0.00 | $0.00 |
| 155 | RUBENSTEIN, JEFFERY D | $9,963.38 | $0.00 | $0.00 |
| 157 | DIFABIO, DAVID | $819.19 | $0.00 | $0.00 |
| 158 | FIRST UNION NATL BANK C/F | $449.00 | $0.00 | $0.00 |
| 162 | SMOKEHOUSE BBQ, INC | $264.52 | $0.00 | $0.00 |
| 173 | HERMENET, SCOTT | $2,006.00 | $0.00 | $0.00 |
| 184 | CITY OF LAUREL | $27,559.39 | $0.00 | $0.00 |
| 187 | BARFIELD, WAYNE B PENSION TRUST | $15,266.82 | $0.00 | $0.00 |
| 190A | CIT COMMUNICATIONS FINANCE CORP FKA | $6,082,387.07 | $0.00 | $0.00 |
| 192 | B&W ENTERPRISES | $5,650.00 | $0.00 | $0.00 |
| 196 | B&B FIBER | $1,147.50 | $0.00 | $0.00 |
| 201 | OUTSOURCE INTERNATIONAL | $2,673.34 | $0.00 | $0.00 |
| 208 | ISD OF MUMFORD | $1,263.40 | $0.00 | $0.00 |
| 222 | HANSEN, HOWARD P & KAREN J JT | $332.14 | $0.00 | $0.00 |
| 223 | FULLER FIRE & SECURITY | $33.00 | $0.00 | $0.00 |
| 224 | THOMAS ROOFING CO INC | $823.43 | $0.00 | $0.00 |
| 227 | SLOAN UNDERGROUND CONSTRUCTION INC | $1,750.00 | $0.00 | $0.00 |
| 248 | ANIXTER BROTHERS INC | $11,016.21 | $0.00 | $0.00 |
| 259 | BROWNRIGG, ANDREW | $789.09 | $0.00 | $0.00 |
| 260 | SPENCER, DALE J TR | $2,287.00 | $0.00 | $0.00 |
| 269 | SHEPARD, STEVEN C & PATRICIA A JT TEN | $12,027.00 | $0.00 | $0.00 |
| 273 | ABIDES, JOHN & HERMINIA JT TEN | $377.50 | $0.00 | $0.00 |
| 275 | WAGNER, LEONARD W | $1,300.00 | $0.00 | $0.00 |
| 279 | REALBUTO, JOSEPH & MARIA L | $62,711.89 | $0.00 | $0.00 |
| 287 | FIRNHABER, APRIL & LYLE TTEE'S FBO | $1,590.63 | $0.00 | $0.00 |
| 291 | MEYER, DEBBIE & JEFFREY W, JT TEN | $3,497.30 | $0.00 | $0.00 |

| 296 | STATE OF MISSOURI REV DEPT | $1,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 298 | HENNESSEY, PETER P | $5,525.00 | $0.00 | $0.00 |
| 305 | AFFORDABLE CONCRETE & ASPHALT | $7,800.00 | $0.00 | $0.00 |
| 306 | DEVELOPERS NETWORK.COM INC | $4,088.33 | $0.00 | $0.00 |
| 307 | POW | $9,846.13 | $0.00 | $0.00 |
| 310 | REALBUTO, RICHARD & ANNAMARIA JT TEN | $25,747.09 | $0.00 | $0.00 |
| 318 | FIRST TRUST TTEE | $11,590.00 | $0.00 | $0.00 |
| 328 | DISPATCH EXPRESS | $12,550.00 | $0.00 | $0.00 |
| 330 | REALBUTO, MARIA L | $138,143.34 | $0.00 | $0.00 |
| 351 | CUMMINGS, LINDA R & JAMES L | $4,856.25 | $0.00 | $0.00 |
| 356 | VAKALIS, ANN & GEORGE JTWROS | $1,590.10 | $0.00 | $0.00 |
| 357 | GONZALEZ, MAYRA | $5,000.00 | $0.00 | $0.00 |
| 363 | MOSLEY, LISA | $257,477.12 | $0.00 | $0.00 |
| 364 | MELTON, CAMERON D | $2,830.00 | $0.00 | $0.00 |
| 372 | DISPATCH EXPRESS | $12,500.00 | $0.00 | $0.00 |
| 384 | STIPE, JEAN | $1,076.87 | $0.00 | $0.00 |
| 395A | FLIPPO CONSTRUCTION INC | $76,349.12 | $0.00 | $0.00 |
| 418 | LINEHAN, MICHAEL J & JEANNINE A | $4,500.00 | $0.00 | $0.00 |
| 433 | DI SIBIO, PASCAL & DIAN R JT TEN | $193.75 | $0.00 | $0.00 |
| 436 | COUNTY OF LOUDOUN TREASURER | $103,333.97 | $0.00 | $0.00 |
| 439 | STATE OF MISSOURI REV DEPT | $394.01 | $0.00 | $0.00 |
| 440 | STATE OF ILLINOIS SEC OF STATE | $1,190,202.92 | $0.00 | $0.00 |
| 459 | PROCEVIAT, LESLIE W | $1,735.00 | $0.00 | $0.00 |
| 467 | WATERVIEW OFFICE CENTER LTD | $568.00 | $0.00 | $0.00 |
| 475 | MANN, ERIC J | $3,353.13 | $0.00 | $0.00 |
| 480 | FEUER, DAVID D DDS | $17,538.88 | $0.00 | $0.00 |
| 483 | TUNGATE, DAVID L | $781.25 | $0.00 | $0.00 |
| 484 | ALARM CENTRAL | $2,000.00 | $0.00 | $0.00 |
| 494 | GREENVILLE MAGAZINE | $1,979.00 | $0.00 | $0.00 |

| 537 | COUNTY OF PULASKI TAX COLL DIV | $43,186.01 | $0.00 | $0.00 |
|---|---|---|---|---|
| 538 | COUNTY OF PULASKI TAX COLL DIV | $150,779.16 | $0.00 | $0.00 |
| 550 | GENTRY, DONALD E | $1,938.00 | $0.00 | $0.00 |
| 570 | DAVIS, KENNETH K | $27,597.15 | $0.00 | $0.00 |
| 573 | ARDIRE, MARK P | $10,000.00 | $0.00 | $0.00 |
| 579 | MAURO, ANTHONY | $1,306.00 | $0.00 | $0.00 |
| 606 | AQUINO, GODOFREDO A | $24,000.00 | $0.00 | $0.00 |
| 613 | VERDINI, SHIRLEY A & JERRY A JTWROS | $2,809.84 | $0.00 | $0.00 |
| 623 | BOHANNON, DALE THOMAS | $6,450.00 | $0.00 | $0.00 |
| 624 | BOHANNON, DALE THOMAS | $1,900.50 | $0.00 | $0.00 |
| 625 | BOHANNON, DALE T & CYNTHIA L JT TEN | $3,200.00 | $0.00 | $0.00 |
| 633 | QUALITY MECHANICAL LINC SERVICE | $412.44 | $0.00 | $0.00 |
| 635A | WOJCICKI, KONRAD | $3,812.50 | $0.00 | $0.00 |
| 636 | COUNTY OF HAMILTON CLERK | $293.69 | $0.00 | $0.00 |
| 641 | VOGEL, FREDERICK J & DONSIRI JT TEN | $2,943.52 | $0.00 | $0.00 |
| 645 | GREEN, KARIN E TTEE | $2,975.50 | $0.00 | $0.00 |
| 659 | JONES, PAT M | $64.01 | $0.00 | $0.00 |
| 671 | EDWARD D JONES & CO | $2,787.01 | $0.00 | $0.00 |
| 677 | FRIERY, JOHN J & TENA TTEES | $1,117.45 | $0.00 | $0.00 |
| 703 | MORRIS, MATT M | $5,254.00 | $0.00 | $0.00 |
| 710 | COUNTY OF COLORADO CAD | $10,011.20 | $0.00 | $0.00 |
| 712 | HAYNES, JOHNSON JR | $1,500.00 | $0.00 | $0.00 |
| 730 | DILL, LOIS M | $2,500.00 | $0.00 | $0.00 |
| 743 | BALLARD, KENNETH H & ELIZABETH SR JTWROS | $662.50 | $0.00 | $0.00 |
| 744 | PINTO, ALVARO A &  VICKY L JR JT TEN | $4,013.60 | $0.00 | $0.00 |
| 745 | SONEX ENTERPRISES, INC | $62,641.40 | $0.00 | $0.00 |
| 754 | WECHSLER, LARRY E & CAROL | $1,500.00 | $0.00 | $0.00 |
| 757 | LARSON, SEAN C & LINDA J JT TEN | $5,187.50 | $0.00 | $0.00 |
| 760 | GREENVILLE WATER SYSTEMS | $40.05 | $0.00 | $0.00 |
| 774 | JONES, JEANNIE M | $4,894.85 | $0.00 | $0.00 |

| 781 | REICHERT, TODD A | $976.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 786 | MALLETT, TANYA A | $599.63 | $0.00 | $0.00 |
| 790 | CARLETON, HARRY J | $250.00 | $0.00 | $0.00 |
| 792 | COUNTY OF SANDOVAL TREASURER | $2,471.91 | $0.00 | $0.00 |
| 806 | CITIZENS BANK | $1,850.00 | $0.00 | $0.00 |
| 827 | WHITTLE, YVONNE & WILLIAM T JT TEN | $29,250.00 | $0.00 | $0.00 |
| 842 | ISD OF EVERMAN OF TARRANT COUNTY | $1,961.36 | $0.00 | $0.00 |
| 844 | CBM FACILITIES INC | $157,026.45 | $0.00 | $0.00 |
| 850 | SUNGA, PACIENCIA G & CATALINA F G JT TEN | $8,000.00 | $0.00 | $0.00 |
| 854 | VENTIMIGLIA, LEONARD A JR | $70,907.15 | $0.00 | $0.00 |
| 874 | DONNELLY, PAMELA & JOSEPH A JR JT TEN | $2,015.60 | $0.00 | $0.00 |
| 884 | PARKER, POE, ADAMS & BERNSTEIN LLP | $854.87 | $0.00 | $0.00 |
| 952 | MATHEWS, LORI L | $4,937.50 | $0.00 | $0.00 |
| 953 | QUALLES, SHEENA D | $13,000.00 | $0.00 | $0.00 |
| 963 | CAVA, MELANIE & DREVO, TODD | $38,680.00 | $0.00 | $0.00 |
| 964 | STILLWELL, ANGELA W | $124.81 | $0.00 | $0.00 |
| 966 | STILLWELL, ANGELA W | $1,486.40 | $0.00 | $0.00 |
| 978 | WOODWARD, NANCY M | $1,022.81 | $0.00 | $0.00 |
| 982 | HUA, JASON | $6,000.00 | $0.00 | $0.00 |
| 988 | SOLOMON, PHYLLIS | $4,900.00 | $0.00 | $0.00 |
| 989 | PATEL, KARNARAI | $8,500.00 | $0.00 | $0.00 |
| 991 | HILTON, DIANE D | $1,651.59 | $0.00 | $0.00 |
| 997 | TSENG, LEENA IRA | $2,129.95 | $0.00 | $0.00 |
| 1014A | NATIONWIDE TRENCHING INC | $107,000.00 | $0.00 | $0.00 |
| 1052 | VORELL, THERESA M | $8,500.00 | $0.00 | $0.00 |
| 1053 | MANCUSO-HANNA, VERONICA | $28,000.00 | $0.00 | $0.00 |
| 1060A | METROMEDIA FIBER NETWORK SVCS, INC | $1,874,896.39 | $0.00 | $0.00 |
| 1075 | WONG, KAI S | $3,400.00 | $0.00 | $0.00 |
| 1078 | MUELLER, RAYMOND O & JO-ANN JTWROS | $2,992.95 | $0.00 | $0.00 |
| 1083 | DICKSON, ANDREA R | $7,576.66 | $0.00 | $0.00 |

| 1086 | BURR, ALAN C | $7,109.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1095 | PATEL, BATUKLAL M & MALINI S JT TEN | $4,764.95 | $0.00 | $0.00 |
| 1149A | CHASE MANHATTAN BANK, THE | $4,615.10 | $0.00 | $0.00 |
| 1150A | CHASE MANHATTAN BANK, THE | $296,537,102.00 | $0.00 | $0.00 |
| 1151A | CHASE MANHATTAN BANK, THE | $240,754,861.11 | $0.00 | $0.00 |
| 1152A | CHASE MANHATTAN BANK, THE | $199,742,777.78 | $0.00 | $0.00 |
| 1153A | CHASE MANHATTAN BANK, THE | $119,660,961.00 | $0.00 | $0.00 |
| 1155 | CITY OF HURST | $1,125.75 | $0.00 | $0.00 |
| 1158 | COUNTY OF HAMILTON | $14,412.77 | $0.00 | $0.00 |
| 1159 | CITY OF RICHLAND HILLS | $394.66 | $0.00 | $0.00 |
| 1179 | SHAHANI, JYOTI & RAVI K JT TEN | $825.00 | $0.00 | $0.00 |
| 1182 | MCCAIG, LAURENCE A | $31,350.00 | $0.00 | $0.00 |
| 1308A | CIT COMMUNICATIONS FINANCE CORP | $12,237,648.06 | $0.00 | $0.00 |
| 1317 | ANFIMOVAS, DONATAS | $1,200.00 | $0.00 | $0.00 |
| 1339 | RAINDANCE COMMUNCIATIONS FKA | $55,312.97 | $0.00 | $0.00 |
| 1379 | CITY OF MOBILE | $10,000.00 | $0.00 | $0.00 |
| 1388 | DANIEL UTILITY CONSTRUCTION INC | $28,408.50 | $0.00 | $0.00 |
| 1422 | MAURO, ANTHONY | $1,708.20 | $0.00 | $0.00 |
| 1429 | AIR MANAGEMENT SERVICES, INC | $3,512.99 | $0.00 | $0.00 |
| 1438 | SIMS, SHUNTA E | $234.00 | $0.00 | $0.00 |
| 1443A | VERIZON COMMUNICATIONS OPERATING SUBS | $2,271,475.84 | $0.00 | $0.00 |
| 1544A | NEWBRIDGE LEASING | $521,790.21 | $0.00 | $0.00 |
| 1545A | BSFS EQUIPMENT LEASING | $2,972.62 | $0.00 | $0.00 |
| 1550 | REALBUTO, KAREN C | $2,008.84 | $0.00 | $0.00 |
| 1551 | REALBUTO, JAMES A | $396,209.62 | $0.00 | $0.00 |
| 1552 | REALBUTO, FRANCIS H | $7,402.35 | $0.00 | $0.00 |
| 1553 | REALBUTO, WILLIAM P | $9,229.67 | $0.00 | $0.00 |
| 1554 | LAUB, KEITH B | $4,300.00 | $0.00 | $0.00 |

| 1569 | KIM, CHANG H & MEE R | $2,060.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1573 | LINDSAY, LESA | $750.00 | $0.00 | $0.00 |
| 1577 | CONTARTESI, MICHAEL JUDE | $575.00 | $0.00 | $0.00 |
| 1580 | HUANG, CHUN HUNG | $2,000.75 | $0.00 | $0.00 |
| 1586 | MUELLER, RICHARD D | $1,291.08 | $0.00 | $0.00 |
| 1588 | KOPACH, DAVID M & JODY E JT TEN | $1,200.00 | $0.00 | $0.00 |
| 1600 | BONAGURA, ERNEST | $1,000.00 | $0.00 | $0.00 |
| 1605 | GABELLI GLOBAL TELECOMMUNICATIONS FUND | $109,664.45 | $0.00 | $0.00 |
| 1607A | CITY OF DALLAS | $206,000.00 | $0.00 | $0.00 |
| 1611 | FINNERTY, THERESA | $8,709.79 | $0.00 | $0.00 |
| 1612 | BRUGEL, JOSEPH J | $1,789.33 | $0.00 | $0.00 |
| 1613 | WILLIAMSON, BEVERLY | $7,205.00 | $0.00 | $0.00 |
| 1614 | STROH, KATHLEEN JO | $4,417.95 | $0.00 | $0.00 |
| 1615 | MARION, RONALD P  DDS | $4,798.35 | $0.00 | $0.00 |
| 1616 | SERB, DOUGLAS R | $48,455.75 | $0.00 | $0.00 |
| 1617 | HUTTON, FRANK E | $10,277.88 | $0.00 | $0.00 |
| 1618 | RASHID, RONALD P | $57,029.50 | $0.00 | $0.00 |
| 1647 | RAFFERTY, CHRISTOPHER L | $4,650.00 | $0.00 | $0.00 |
| 1932 | BANKS, EDWIN M | $4,650.00 | $0.00 | $0.00 |
| 2156 | HUFF, WILLIAM R | $4,560.00 | $0.00 | $0.00 |
| 2163 | HUFF, WILLIAM R | $4,650.00 | $0.00 | $0.00 |
| 2347 | BENTZ, PETER C | $4,650.00 | $0.00 | $0.00 |
| 2530 | WILLIAMS, STACI | $5,392.18 | $0.00 | $0.00 |
| 2533 | COUNTY OF SPARTANBURG | $16,194.43 | $0.00 | $0.00 |
| 2552 | MATTHEWS, PHILIP T | $1,394.00 | $0.00 | $0.00 |
| 2559 | RISHWAIN, KAREN S IRA | $8,575.48 | $0.00 | $0.00 |
| 2564 | CUMMINS METROPOWER, INC | $2,949.81 | $0.00 | $0.00 |
| 2575 | CAI, WENYING W | $611.25 | $0.00 | $0.00 |
| 2576 | ROBINSON, ARTIS | $4,384.38 | $0.00 | $0.00 |
| 2580 | EXCEL COMMUNICATIONS, INC | $10,000.00 | $0.00 | $0.00 |
| 2584 | COUNTRYSPICE | $183.14 | $0.00 | $0.00 |
| 2585 | COUNTY OF LEXINGTON-FAYETTE | $3,339.85 | $0.00 | $0.00 |
| 2586 | COUNTY OF LEXINGTON-FAYETTE | $23,458.34 | $0.00 | $0.00 |

| 2602 | COUNTY OF FALLS TAX A/C | $1,351.04 | $0.00 | $0.00 |
|---|---|---|---|---|
| 2613 | CUMMINGS, JAMES L | $11,705.65 | $0.00 | $0.00 |
| 2615 | DOWNTOWN NAUTIILUS | $321,000.00 | $0.00 | $0.00 |
| 2616 | LAWSON-EVERSTINE, LEIGH B | $1,400.00 | $0.00 | $0.00 |
| 2619 | COMMONWEALTH COPY PRODUCTS, INC | $4,586.67 | $0.00 | $0.00 |
| 2623 | STATE OF RHODE ISLAND TAX DIV | $250.00 | $0.00 | $0.00 |
| 2636 | BERTA, ROSALIE ANN | $995.31 | $0.00 | $0.00 |
| 2637 | ANDERSON, RHONDA & SHAWN JT TEN | $2,500.00 | $0.00 | $0.00 |
| 2640 | INTERNAL REVENUE SERVICE | $132,402.64 | $0.00 | $0.00 |
| 2643A | STATE OF KANSAS REV DEPT | $2,751.33 | $0.00 | $0.00 |
| 2653 | WEATHERLY, CHRISTOPHER | $4,271.11 | $0.00 | $0.00 |
| 2658 | COUNTY OF RICHLAND TREASURER | $232,999.87 | $0.00 | $0.00 |
| 2663 | COUNTY OF EL PASO TREASURER | $3,021.88 | $0.00 | $0.00 |
| 2676 | STATE OF FLORIDA REV DEPT | $1,256.88 | $0.00 | $0.00 |
| 2678 | COUNTY OF NUECES | $40,204.44 | $0.00 | $0.00 |
| 2682 | STATE OF LOUISIANA REV DEPT | $26,000.00 | $0.00 | $0.00 |
| 2685 | STATE OF LOUISIANA REV DEPT | $27,000.00 | $0.00 | $0.00 |
| 2688A | STATE OF FLORIDA REV DEPT | $15,382.77 | $0.00 | $0.00 |
| 2689 | STATE OF FLORIDA REV DEPT | $203.84 | $0.00 | $0.00 |
| 2690A | STATE OF FLORIDA REV DEPT | $2,640.11 | $0.00 | $0.00 |
| 2691A | STATE OF FLORIDA REV DEPT | $237.16 | $0.00 | $0.00 |
| 2693A | STATE OF NEW YORK TAX & FIN DEPT | $9,048.36 | $0.00 | $0.00 |
| 2714A | STATE OF OKLAHOMA TAX COMM | $243.81 | $0.00 | $0.00 |
| 2716 | CITY OF BIRMINGHAM LAW DEPT | $14,040.25 | $0.00 | $0.00 |
| 2717 | CITY OF WATAUGA | $1,577.37 | $0.00 | $0.00 |
| 2722 | WOMEN FOR HIRE | $1,995.00 | $0.00 | $0.00 |
| 2723A | STATE OF MISSOURI REV DEPT | $4,869.95 | $0.00 | $0.00 |
| 2731 | COUNTY OF LOUISVILLE/JEFFERSON | $442.63 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 2734 | PBT TELECOM, INC | $774.54 | $0.00 | $0.00 |
| 2740 | CITY OF NEW YORK FIN DEPT | $26,180.00 | $0.00 | $0.00 |
| 2741 | CITY OF NEW YORK FIN DEPT | $48,250.00 | $0.00 | $0.00 |
| 2746 | COUNTY OF DEKALB TAX COMM | $108,175.78 | $0.00 | $0.00 |
| 2752A | STATE OF ARIZONA REV DEPT | $496.25 | $0.00 | $0.00 |
| 2765 | ISD OF CARROLLTON-FARMERS BRANCH | $41,779.69 | $0.00 | $0.00 |
| 2766 | CITY OF MOUNTAIN BROOK | $4,868.00 | $0.00 | $0.00 |
| 2767 | STATE OF NEW JERSEY TAX DIV | $10,000.00 | $0.00 | $0.00 |
| 2770 | PARKWAY REALTY SERVICES LLC | $16,173.39 | $0.00 | $0.00 |
| 2774A | STATE OF INDIANA REV DEPT | $5,251.56 | $0.00 | $0.00 |
| 2777 | STATE OF NEW JERSEY TAX DIV | $4,000.00 | $0.00 | $0.00 |
| 2781 | HANSEN, JUDY C | $50.00 | $0.00 | $0.00 |
| 2783A | STATE OF FLORIDA REV DEPT | $251,517.19 | $0.00 | $0.00 |
| 2785A | STATE OF FLORIDA REV DEPT | $180,582.64 | $0.00 | $0.00 |
| 2787A | STATE OF FLORIDA REV DEPT | $254,640.65 | $0.00 | $0.00 |
| 2790A | STATE OF FLORIDA REV DEPT | $6,290.53 | $0.00 | $0.00 |
| 2792A | STATE OF FLORIDA REV DEPT | $240,936.97 | $0.00 | $0.00 |
| 2793A | STATE OF FLORIDA REV DEPT | $288,439.15 | $0.00 | $0.00 |
| 2795A | STATE OF FLORIDA REV DEPT | $5,000.00 | $0.00 | $0.00 |
| 2796A | STATE OF FLORIDA REV DEPT | $408,832.54 | $0.00 | $0.00 |
| 2798A | STATE OF FLORIDA REV DEPT | $29,116.63 | $0.00 | $0.00 |
| 2802A | STATE OF FLORIDA REV DEPT | $234,707.48 | $0.00 | $0.00 |
| 2804A | STATE OF FLORIDA REV DEPT | $225,255.80 | $0.00 | $0.00 |
| 2806A | STATE OF FLORIDA REV DEPT | $9,451.29 | $0.00 | $0.00 |
| 2808A | STATE OF FLORIDA REV DEPT | $70,060.61 | $0.00 | $0.00 |
| 2811A | STATE OF FLORIDA REV DEPT | $9,171.59 | $0.00 | $0.00 |
| 2814A | STATE OF SOUTH CAROLINA REV DEPT | $0.12 | $0.00 | $0.00 |
| 2824 | DISTRICT OF COLUMBIA TAX & REV | $1,233.00 | $0.00 | $0.00 |
| 2828 | QUTAMI, GEORGIA | $17,834.01 | $0.00 | $0.00 |
| 2837 | COUNTY OF GREENVILLE TREAS | $176,058.14 | $0.00 | $0.00 |
| 2840A | STATE OF GEORGIA REV DEPT | $81.00 | $0.00 | $0.00 |

| 2841A | STATE OF GEORGIA REV DEPT | $23,095.82 | $0.00 | $0.00 |
|---|---|---|---|---|
| 2842A | STATE OF GEORGIA REV DEPT | $50.00 | $0.00 | $0.00 |
| 2843A | STATE OF GEORGIA REV DEPT | $15.00 | $0.00 | $0.00 |
| 2844A | STATE OF GEORGIA REV DEPT | $41.00 | $0.00 | $0.00 |
| 2850 | COUNTY OF FAYETTE APPRAISAL  DIST | $8,081.30 | $0.00 | $0.00 |
| 2858 | STATE OF LOUISIANA REV DEPT | $14.00 | $0.00 | $0.00 |
| 2925 | COUNTY OF DEKALB TAX COMM | $118,775.11 | $0.00 | $0.00 |
| 2931A | STATE OF MISSOURI REV DEPT | $322.19 | $0.00 | $0.00 |
| 2937 | ASHLEMAN, RICHARD | $12,000.00 | $0.00 | $0.00 |
| 2939 | CITY OF NEW ORLEANS | $596,062.24 | $0.00 | $0.00 |
| 2948 | COUNTY OF NUECES | $70,314.98 | $0.00 | $0.00 |
| 2952 | T&D UNDERGROUND LLC | $30,070.00 | $0.00 | $0.00 |
| 2962 | CITY OF CARROLLTON | $3,863.15 | $0.00 | $0.00 |
| 2963 | COUNTY OF TARRANT | $128,304.47 | $0.00 | $0.00 |
| 2964A | STATE OF FLORIDA REV DEPT | $181,626.23 | $0.00 | $0.00 |
| 2966 | CITY OF NEW ORLEANS | $267,813.00 | $0.00 | $0.00 |
| 2972 | CITY OF CHATTANOOGA | $23,238.89 | $0.00 | $0.00 |
| 2974 | COUNTY OF EL PASO TREASURER | $31,488.24 | $0.00 | $0.00 |
| 2975A | STATE OF MISSISSIPPI TAX COMMISSION | $50.00 | $0.00 | $0.00 |
| 2987 | COUNTY OF LOUDOUN TREASURER | $16,164.31 | $0.00 | $0.00 |
| 2990 | JOHNSON ACCOUNT (THE) | $108,236.81 | $0.00 | $0.00 |
| 2991 | GLOBAL INTERNATIONAL INC | $458,737.04 | $0.00 | $0.00 |
| 3004 | STATE OF ALABAMA TAX COLLECTOR | $9,831.47 | $0.00 | $0.00 |
| 3005 | STATE OF ALABAMA TAX COLLECTOR | $197,400.85 | $0.00 | $0.00 |
| 3006 | STATE OF ALABAMA TAX COLLECTOR | $6,480.18 | $0.00 | $0.00 |
| 3008 | CITY OF CARROLLTON | $3,081.00 | $0.00 | $0.00 |
| 3014A | STATE OF FLORIDA REV DEPT | $30,016.70 | $0.00 | $0.00 |
| 3015A | STATE OF FLORIDA REV DEPT | $1,683.24 | $0.00 | $0.00 |
| 3026A | STATE OF FLORIDA REV DEPT | $968,299.97 | $0.00 | $0.00 |
| 3036A | STATE OF FLORIDA REV DEPT | $2,165,298.84 | $0.00 | $0.00 |

| 3050A | STATE OF FLORIDA REV DEPT | $38,925.36 | $0.00 | $0.00 |
|---|---|---|---|---|
| 3051A | STATE OF FLORIDA REV DEPT | $774,091.82 | $0.00 | $0.00 |
| 3052A | STATE OF FLORIDA REV DEPT | $219,322.29 | $0.00 | $0.00 |
| 3053A | STATE OF FLORIDA REV DEPT | $74,044.53 | $0.00 | $0.00 |
| 3054A | STATE OF FLORIDA REV DEPT | $53,326.08 | $0.00 | $0.00 |
| 3055A | STATE OF FLORIDA REV DEPT | $2,108,067.11 | $0.00 | $0.00 |
| 3076 | COUNTY OF CHARLESTON | $45,737.32 | $0.00 | $0.00 |
| 3079 | STATE OF ARIZONA REV DEPT | $50.00 | $0.00 | $0.00 |
| 3187 | COUNTY OF FULTON | $280,238.35 | $0.00 | $0.00 |
| 3188 | COUNTY OF FULTON | $55,849.70 | $0.00 | $0.00 |
| 3266 | ISD OF COPPELL | $6,303.44 | $0.00 | $0.00 |
| 3267 | CITY OF RICHARDSON | $672.57 | $0.00 | $0.00 |
| 3281A | STATE OF ILLINOIS EMPLOYMENT SEC | $100.00 | $0.00 | $0.00 |
| 3301A | COMMONWEALTH OF KENTUCKY REV DEPT | $6,172.30 | $0.00 | $0.00 |
| 3302 | COUNTY OF LOUISVILLE-JEFFERSON | $4,754.78 | $0.00 | $0.00 |

Total to be paid to priority claims: $0.00
Remaining balance: $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $318,560,472.61 have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| ADMIN | 1st Priority Personal Property Tax Claim | $0.00 | $0.00 | $0.00 |
| 1 | BURNS INT'L SECURITY SVCS | $1,556.80 | $0.00 | $0.00 |
| 3 | LUCENT TECHNOLOGIES INC | $4,061,635.14 | $0.00 | $0.00 |
| 7 | CORPSOFT INC | $501,345.89 | $0.00 | $0.00 |

| 8 | PBT TELECOM, INC | $906.06 | $0.00 | $0.00 |
|---|---|---|---|---|
| 9 | BIXBY TELEPHONE COMPANY | $0.00 | $0.00 | $0.00 |
| 10 | TECH DATA CORPORATION | $8,462.62 | $0.00 | $0.00 |
| 11 | KINKO'S INC | $1,787.58 | $0.00 | $0.00 |
| 12 | RELIANT ENERGY | $1,578.90 | $0.00 | $0.00 |
| 13 | ZIFF DAVIS MEDIA | $60,602.82 | $0.00 | $0.00 |
| 14 | BUSINESS WIRE | $2,760.00 | $0.00 | $0.00 |
| 16 | TEK SYSTEMS INC | $18,504.12 | $0.00 | $0.00 |
| 17 | COMMUNICATIONS SERVICES INC | $47,725.00 | $0.00 | $0.00 |
| 18 | CORBAN COMMUNICATIONS, INC | $15,217.04 | $0.00 | $0.00 |
| 19 | NEXTEL COMMUNICATIONS | $8,117.25 | $0.00 | $0.00 |
| 20 | PAULEY CONSTRUCTION INC | $257,832.57 | $0.00 | $0.00 |
| 21 | FIRST POINT, INC | $218,030.73 | $0.00 | $0.00 |
| 23 | DUN & BRADSTREET | $3,805.50 | $0.00 | $0.00 |
| 24 | POTOMAC ELECTRIC POWER CO | $480.08 | $0.00 | $0.00 |
| 25 | BUSINESS TELECOM INC | $13,707.75 | $0.00 | $0.00 |
| 27 | ON THE MARK INC | $5,583.63 | $0.00 | $0.00 |
| 28 | MILES & STOCKBRIDGE PC | $30,296.22 | $0.00 | $0.00 |
| 29 | STOKELY OUTDOOR ADVERTISING | $3,709.68 | $0.00 | $0.00 |
| 30 | ADO STAFFING INC FKA OLSEN CORP | $1,141.34 | $0.00 | $0.00 |
| 31 | WASHINGTON GAS | $1,871.40 | $0.00 | $0.00 |
| 32 | ADECCO EMPLOYMENT SVCS, INC | $1,323,518.88 | $0.00 | $0.00 |
| 34 | CPS DIRECT INC | $81,390.24 | $0.00 | $0.00 |
| 35 | WILLIAMS COMMUNICATIONS SOLUTIONS LLC | $7,663.80 | $0.00 | $0.00 |
| 36 | WILLIAMS COMMUNICATIONS SOLUTIONS LLC | $42,281.28 | $0.00 | $0.00 |
| 37 | GREAT AMERICA LEASING CORP | $8,723.76 | $0.00 | $0.00 |
| 38 | NEXTEL COMMUNICATIONS | $43,476.43 | $0.00 | $0.00 |
| 39 | NEVADA POWER COMPANY | $4,064.81 | $0.00 | $0.00 |
| 40 | WRIGHT LINDSEY & JENNINGS LLP | $72,778.61 | $0.00 | $0.00 |

| 41 | AKIN GUMP STRAUSS HAUER & FELD LLP | $21,325.79 | $0.00 | $0.00 |
| 42 | AVAYA COMMUNICATIONS FDBA LUCENT TECH | $1,512.88 | $0.00 | $0.00 |
| 44 | WASHINGTON GAS | $0.00 | $0.00 | $0.00 |
| 46 | COLE RAYWID & BRAVERMAN, LLP | $29,636.61 | $0.00 | $0.00 |
| 47 | AVAYA COMMUNICATIONS FDBA LUCENT TECH | $275.00 | $0.00 | $0.00 |
| 49 | TIGER INFORMATION SYSTEMS INC | $2,140.38 | $0.00 | $0.00 |
| 50 | SOUTHWESTERN BELL TELEPHONE CO | $39,317.80 | $0.00 | $0.00 |
| 51 | CABLE & WIRELESS USA INC | $137,783.03 | $0.00 | $0.00 |
| 53 | DATA JUNCTION CORPORATION | $12,991.00 | $0.00 | $0.00 |
| 56 | KELLY SERVICES, INC | $71,722.83 | $0.00 | $0.00 |
| 57 | ARTISYS CORPORATION | $44,632.00 | $0.00 | $0.00 |
| 58 | CARMEN GROUP INC, THE | $19,238.92 | $0.00 | $0.00 |
| 61 | OFFICE TEAM | $1,252.80 | $0.00 | $0.00 |
| 70 | CDW COMPUTER CENTERS, INC | $10,765.57 | $0.00 | $0.00 |
| 75 | FEDERAL EXPRESS CORPORATION | $0.00 | $0.00 | $0.00 |
| 76 | SKYLINE CREDIT RIDE, INC | $1,357.62 | $0.00 | $0.00 |
| 78 | ALABAMA POWER COMPANY | $589.14 | $0.00 | $0.00 |
| 79 | T&P INCENTIVES INC | $138,702.24 | $0.00 | $0.00 |
| 80 | GULF TELEPHONE COMPANY | $4,607.34 | $0.00 | $0.00 |
| 81 | NOLAN BATTERY CO | $3,880.48 | $0.00 | $0.00 |
| 83 | MURPHY, EDWARD C | $0.00 | $0.00 | $0.00 |
| 84 | LAZZARA, MARY ANNE | $878.00 | $0.00 | $0.00 |
| 86 | CHALMERS, RICHARD & DONNA JTWROS | $0.00 | $0.00 | $0.00 |
| 89 | LAI CONSTRUCTION SERVICES, INC | $86,493.00 | $0.00 | $0.00 |
| 90 | SAPIANO, ALBERT | $143,437.50 | $0.00 | $0.00 |
| 91 | CLEVELAND INSPECTION SERVICES, INC | $259,845.00 | $0.00 | $0.00 |
| 92 | VOGEL, GILBERT & RUTH JT TEN COM | $3,059.25 | $0.00 | $0.00 |
| 93 | ENVIRO-SAFE | $84.80 | $0.00 | $0.00 |

| 94 | HALLIDAY, ARLENE C | $0.00 | $0.00 | $0.00 |
| 95 | LEVY, YACOV & CAROLE | $4,240.00 | $0.00 | $0.00 |
| 97 | MARSHALL, STEPHEN | $4,752.00 | $0.00 | $0.00 |
| 98 | SWEET, RICHARD & SHARON JTWROS | $0.00 | $0.00 | $0.00 |
| 99 | GOMOLKA, KAREN & ROBERT | $5,187.00 | $0.00 | $0.00 |
| 100 | GTE COMMUNICATIONS SYSTEMS CORP DBA | $11,341.49 | $0.00 | $0.00 |
| 101 | ALPAUGH,  WALTER H IRA FBO | $4,093.75 | $0.00 | $0.00 |
| 102 | GALEA, JOSEPH & DEBORAH A | $0.00 | $0.00 | $0.00 |
| 105 | FARLOW, LINDA | $0.00 | $0.00 | $0.00 |
| 106 | PEPE, VINCENT J | $0.00 | $0.00 | $0.00 |
| 107 | FBW INC C/F STEWART ANN M | $0.00 | $0.00 | $0.00 |
| 109 | MORABITO, ROCCO P & FRANCES A | $668.75 | $0.00 | $0.00 |
| 110 | GROSSI, RICHARD F, CUSTODIAN | $1,300.00 | $0.00 | $0.00 |
| 111 | MILLER, MARTIN B | $0.00 | $0.00 | $0.00 |
| 113 | GROSSI, RICHARD F | $3,287.50 | $0.00 | $0.00 |
| 116 | IMPERIAL COFFEE SERVICE | $745.99 | $0.00 | $0.00 |
| 117 | TONN, ALBERT W & JOAN A JT TEN | $1,399.50 | $0.00 | $0.00 |
| 118 | ECKELS, MARK K | $0.00 | $0.00 | $0.00 |
| 121 | NTS COMMUNICATIONS, INC | $131,409.21 | $0.00 | $0.00 |
| 122 | PARISH OF JEFFERSON ATTORNEY'S OFFICE | $152,108.61 | $0.00 | $0.00 |
| 123 | KFORCE.COM | $8,500.00 | $0.00 | $0.00 |
| 124 | FR ALEMAN & ASSOCIATES INC | $250.00 | $0.00 | $0.00 |
| 125 | UTILITY NOTIFICATION CENTER OF COLORADO | $602.70 | $0.00 | $0.00 |
| 126 | US COMMUNICATIONS INC | $4,909.00 | $0.00 | $0.00 |
| 132 | SPHERION ATLANTIC ENTERPRISES LLC FKA | $13,824.59 | $0.00 | $0.00 |
| 133 | AMERICAN EXPRESS TRAVEL RELATED | $9,141.33 | $0.00 | $0.00 |
| 135 | AVAYA COMMUNICATIONS FDBA LUCENT TECH | $954.32 | $0.00 | $0.00 |
| 136 | AVAYA COMMUNICATIONS FDBA LUCENT TECH | $0.00 | $0.00 | $0.00 |

| 137 | AVAYA COMMUNICATIONS FDBA LUCENT TECH | $264.48 | $0.00 | $0.00 |
|-----|----------------------------------------|---------|-------|-------|
| 140 | CITY OF ALBUQUERQUE TREAS DEPT | $24,070.60 | $0.00 | $0.00 |
| 141 | CITY OF ALBUQUERQUE TREAS DEPT | $180.00 | $0.00 | $0.00 |
| 142 | SM&P UTILITY RESOURCES, INC | $17,984.00 | $0.00 | $0.00 |
| 143 | AVAYA COMMUNICATIONS FDBA LUCENT TECH | $484.06 | $0.00 | $0.00 |
| 144 | AVAYA COMMUNICATIONS FDBA LUCENT TECH | $767.58 | $0.00 | $0.00 |
| 145 | NEXTEL COMMUNICATIONS | $48,634.32 | $0.00 | $0.00 |
| 148 | ANICOM | $5,486.58 | $0.00 | $0.00 |
| 149 | BROKAW,  LENORA DIANE | $0.00 | $0.00 | $0.00 |
| 150 | SQUIRES GROUP INC, THE | $0.00 | $0.00 | $0.00 |
| 152 | REMAX CAPITAL CITY | $666.08 | $0.00 | $0.00 |
| 154 | TEXMASTER EXPRESS, INC | $66.80 | $0.00 | $0.00 |
| 156 | ASHBY, JESSE | $972.61 | $0.00 | $0.00 |
| 159 | RADIO, INC | $1,664.03 | $0.00 | $0.00 |
| 160 | BAKKER, MARGARET EILEEN | $13,583.38 | $0.00 | $0.00 |
| 161 | MOGITZ, ANNA | $2,400.00 | $0.00 | $0.00 |
| 163 | STEFANAC, ANTHONY J | $11,000.00 | $0.00 | $0.00 |
| 165 | STOREY, SHARON | $1,400.00 | $0.00 | $0.00 |
| 166 | CYPRESS OFFICE HOLDINGS, LTD | $4,849.15 | $0.00 | $0.00 |
| 167 | DINO'S SNACK SHOP | $360.80 | $0.00 | $0.00 |
| 168 | TAMBURRO, HEATHER A & VINCENT M JTWROS | $285.73 | $0.00 | $0.00 |
| 169 | INFO USA | $1,334.38 | $0.00 | $0.00 |
| 170 | CERNY, ALAN JR & KIM JT TEN | $500.00 | $0.00 | $0.00 |
| 171 | CALTABIANO, ANGELO P FBO | $4,104.90 | $0.00 | $0.00 |
| 172 | AUDIOVISUAL-WASHINGTON, INC | $360.00 | $0.00 | $0.00 |
| 175 | BALDWIN, JAMES B & MARY M JTTEN | $2,370.00 | $0.00 | $0.00 |
| 176 | COWLES, TED | $100.00 | $0.00 | $0.00 |
| 177 | PRITCHETT, WILLIAM G & LILLIAN | $457.00 | $0.00 | $0.00 |

| 178 | STEIN, ALAN L | $8,997.40 | $0.00 | $0.00 |
|---|---|---|---|---|
| 179 | HAWKEYE UNDERGROUND INC | $112,845.00 | $0.00 | $0.00 |
| 180 | BERLIND, CHNOO LON | $0.00 | $0.00 | $0.00 |
| 181 | EASTERN MAINE HEALTHCARE | $59.85 | $0.00 | $0.00 |
| 182 | BERLIND, JEFFREY FBO | $0.00 | $0.00 | $0.00 |
| 183 | LEE, PETER C | $0.00 | $0.00 | $0.00 |
| 185 | COMPETITIVE COMPUTER INFORMATION | $7,800.00 | $0.00 | $0.00 |
| 186 | COMPETITIVE COMPUTER INFORMATION | $94,720.00 | $0.00 | $0.00 |
| 188 | ELI SYSTEMS, INC | $4,233.00 | $0.00 | $0.00 |
| 189 | DANET INC | $18,762.94 | $0.00 | $0.00 |
| 191 | SITA BUSINESS SYSTEMS INC | $0.00 | $0.00 | $0.00 |
| 193 | B&W ENTERPRISES | $726.61 | $0.00 | $0.00 |
| 194 | TOTH, DAVID JR & TAMMY M JT TEN | $510.00 | $0.00 | $0.00 |
| 195 | SANDERSON, RICHARD JR & JEAN MARIE | $1,061.20 | $0.00 | $0.00 |
| 197 | B&B FIBER | $9,036.50 | $0.00 | $0.00 |
| 198 | B&B FIBER & CABLE | $17,142.30 | $0.00 | $0.00 |
| 199 | VEENENDAALCAVE INC | $6,593.85 | $0.00 | $0.00 |
| 200 | ACHIEVEGLOBAL | $28,296.08 | $0.00 | $0.00 |
| 202 | HERMAN, EDDIE & STUART, APRIL JT TEN | $0.00 | $0.00 | $0.00 |
| 203 | LIBBEY, ANA MARIA P | $825.00 | $0.00 | $0.00 |
| 204 | WASH, RICHARD L | $0.00 | $0.00 | $0.00 |
| 205 | WASH, RICHARD L | $0.00 | $0.00 | $0.00 |
| 206 | CHAPMAN, LEON T | $2,604.95 | $0.00 | $0.00 |
| 207 | XPECT FIRST AID | $1,271.96 | $0.00 | $0.00 |
| 209 | PETERSON, WILLIAM L JR & KATHLEEN M | $0.00 | $0.00 | $0.00 |
| 210 | PETERSON, WILLIAM L JR | $0.00 | $0.00 | $0.00 |
| 211 | LASSNER, DALE R | $22,478.82 | $0.00 | $0.00 |
| 212 | MURPHY, WALTER F S & BARBARA S | $0.00 | $0.00 | $0.00 |
| 213 | AIRCOND CORPORATION | $1,124.00 | $0.00 | $0.00 |
| 214 | CALLAS, WILLIAM G | $0.00 | $0.00 | $0.00 |
| 215 | AC SYSTEMS, INC | $369.97 | $0.00 | $0.00 |

| 216 | CORPORATE MECHANICAL CONTRACTORS | $210.84 | $0.00 | $0.00 |
|---|---|---|---|---|
| 217 | RUSSO, JOSEPH | $2,495.22 | $0.00 | $0.00 |
| 218 | HEITMANN, ELAINE M & JOHN H JTWROS | $0.00 | $0.00 | $0.00 |
| 219 | SCISCIANI, DAVID JOHN | $5,481.25 | $0.00 | $0.00 |
| 220 | PRUDENTIAL SECURITIES C/F | $4,755.00 | $0.00 | $0.00 |
| 221 | WOLLAND, EDEN LOREN | $0.00 | $0.00 | $0.00 |
| 225 | GUIDED BORING, INC | $150,000.00 | $0.00 | $0.00 |
| 228 | QUICK DELIVERY | $0.00 | $0.00 | $0.00 |
| 229 | I-K ELECTRIC COMPANY | $722.87 | $0.00 | $0.00 |
| 230 | FOURNET, LEON FRANCIS | $1,125.00 | $0.00 | $0.00 |
| 231 | ALTAVILLA, PETER T & PATRICIA A | $8,500.00 | $0.00 | $0.00 |
| 232 | BARBEE, PAUL BRETT | $100.00 | $0.00 | $0.00 |
| 233 | JLR COLLECTIBLES | $59.85 | $0.00 | $0.00 |
| 234 | BOISSONNEAU, HENRY U | $0.00 | $0.00 | $0.00 |
| 235 | CR CABLE CONSTRUCTION INC | $300.00 | $0.00 | $0.00 |
| 236 | STEPHEN C POMEROY, INC | $1,911.02 | $0.00 | $0.00 |
| 237 | RICHARDS, KATHLEEN | $1,105.00 | $0.00 | $0.00 |
| 238 | RICHARDS, JEFFREY J | $6,906.25 | $0.00 | $0.00 |
| 239 | GUEST CHIROPRACTIC CLINIC | $0.00 | $0.00 | $0.00 |
| 240 | SHAIR, LIENNA | $2,778.78 | $0.00 | $0.00 |
| 241 | HARRIS, MATTHEW J | $2,012.50 | $0.00 | $0.00 |
| 242 | SECURITY ONE | $69.80 | $0.00 | $0.00 |
| 243 | SHOWALTER, MARY J & WARREN L POA | $1,386.45 | $0.00 | $0.00 |
| 244 | SOMWARU, RUDY & AGAPI L JT TEN | $0.00 | $0.00 | $0.00 |
| 246 | NASSEHI, MOHAMMED REZA | $330.00 | $0.00 | $0.00 |
| 247 | HOWARD HUGHES PROPERTIES, LTD | $137,253.57 | $0.00 | $0.00 |
| 249 | AUTOMATIC PROTECTION SYSTEMS | $325.00 | $0.00 | $0.00 |
| 250 | STATEWIDE AUTOMATIC FIRE ELEC | $1,960.00 | $0.00 | $0.00 |
| 251 | LOGICAL LINK, INC | $7,997.00 | $0.00 | $0.00 |
| 253 | LEUNG, CAROLINE B & LAURENCE JTWROS | $3,185.00 | $0.00 | $0.00 |

| 255 | LOGAN, DEAN E | $0.00 | $0.00 | $0.00 |
| 256 | DELIO, ANTHONY R & ANTOINETTE | $0.00 | $0.00 | $0.00 |
| 257 | RAM ENVIRONMENTAL TECH INC | $0.00 | $0.00 | $0.00 |
| 258 | ADVANCED LIGHTNING TECHNOLOGY | $0.00 | $0.00 | $0.00 |
| 261 | DAVIS, VERA C & JAMES F, JT TEN | $1,012.00 | $0.00 | $0.00 |
| 262 | RENOIR, STEVEN J & ROSALYN A JT TEN | $30,075.00 | $0.00 | $0.00 |
| 263 | BLOWERS, ROBERT W, TTEE | $962.50 | $0.00 | $0.00 |
| 264 | TRIAD MANAGEMENT SYSTEMS, INC | $30,380.00 | $0.00 | $0.00 |
| 265 | MASTER PLUMBING INC | $0.00 | $0.00 | $0.00 |
| 266 | ROBINSON, NICHOLAS C | $1,300.00 | $0.00 | $0.00 |
| 267 | BERGSTROM-BRUNE, KIMBERLY A | $3,671.34 | $0.00 | $0.00 |
| 270 | HAMPTON INN | $75.90 | $0.00 | $0.00 |
| 271 | HAMPTON INN | $1,518.00 | $0.00 | $0.00 |
| 272 | NISIVACO, THOMAS J | $497.40 | $0.00 | $0.00 |
| 274 | JONES, NAOMI C | $0.00 | $0.00 | $0.00 |
| 276 | SCHMIDT, AMY C | $470.00 | $0.00 | $0.00 |
| 277 | WESSELY-THOMPSON HARDWARE INC | $127.80 | $0.00 | $0.00 |
| 278 | ROYAL SONESTA HOTEL | $19,840.00 | $0.00 | $0.00 |
| 280 | FROST, ALLEN F | $0.00 | $0.00 | $0.00 |
| 281 | WEISS, BRAD D | $0.00 | $0.00 | $0.00 |
| 282 | OSTROW, CAROL DEE | $0.00 | $0.00 | $0.00 |
| 283 | JENNE, RITA F & RYAN, LILBURN T JTWROS | $654.33 | $0.00 | $0.00 |
| 284 | CHANG, LOUIS | $334.64 | $0.00 | $0.00 |
| 285 | JOHN CONTI COFFEE | $340.87 | $0.00 | $0.00 |
| 286 | FEUERBACHER, JOHN W & ROY JTWROS | $0.00 | $0.00 | $0.00 |
| 288 | TUNNERA LOUIS JR & LOIS S JTWROS | $1,200.00 | $0.00 | $0.00 |
| 289 | MOROCH, BYRON | $6,383.74 | $0.00 | $0.00 |
| 290 | WU, CAROL & LINDA JT TEN | $68.00 | $0.00 | $0.00 |

| 292 | FUCHS, HOWARD & SUSAN, TIC | $800.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 293 | DISTEFANO, GLORIA & JOSEPH | $450.00 | $0.00 | $0.00 |
| 297 | MAZZETTI, PETER | $16,000.00 | $0.00 | $0.00 |
| 299 | DALTON, RICHARD T EDUCATIONAL | $1,160.25 | $0.00 | $0.00 |
| 300 | BRUNE, ALAN K | $5,430.15 | $0.00 | $0.00 |
| 301 | NICHOLS, DANNY | $37,779.75 | $0.00 | $0.00 |
| 303 | BROCKLAND, JOHN A | $0.00 | $0.00 | $0.00 |
| 308 | CLEAR CHANNEL BROADCASTING INC | $649.95 | $0.00 | $0.00 |
| 309 | MERRITT, GLEN B | $8,786.00 | $0.00 | $0.00 |
| 311 | ROBERT CAYLOR CONSTRUCTION CO | $23,185.47 | $0.00 | $0.00 |
| 312 | AIR FRESH CHEM-DRY | $2,250.00 | $0.00 | $0.00 |
| 313 | AIR FRESH CHEM-DRY | $0.00 | $0.00 | $0.00 |
| 314 | FOX, LEONARD L | $2,500.00 | $0.00 | $0.00 |
| 317 | JARRETT, DARLYNE | $0.00 | $0.00 | $0.00 |
| 319 | BURGER, PATRICE M | $1,398.58 | $0.00 | $0.00 |
| 320 | STEWART, JACOB A & SYLVIA P JTWROS | $2,419.99 | $0.00 | $0.00 |
| 321 | ENGINEERING DIAGNOSTICS | $549.70 | $0.00 | $0.00 |
| 322 | STEPHENS, RUTH DYKES | $641.75 | $0.00 | $0.00 |
| 323 | LIGHT BULB SOURCE, INC | $59.63 | $0.00 | $0.00 |
| 324 | HICKS, HOWARD & FAYE | $1,693.00 | $0.00 | $0.00 |
| 325 | NATIONAL SAFETY COUNCIL | $1,151.43 | $0.00 | $0.00 |
| 327 | ADAM'S MARK HOTEL | $141.20 | $0.00 | $0.00 |
| 329 | WARDROP, ROBERT A & DIANE | $0.00 | $0.00 | $0.00 |
| 331 | SUPPRESSION SYSTEMS INC | $0.00 | $0.00 | $0.00 |
| 332 | PINE BELT TELEPHONE COMPANY | $2,742.90 | $0.00 | $0.00 |
| 333 | FINE LINE STENCIL | $3,184.98 | $0.00 | $0.00 |
| 334 | COMFORT SUITES LAUREL | $2,124.94 | $0.00 | $0.00 |
| 335 | LAND SURVEYING CONCEPTS, INC | $10,455.00 | $0.00 | $0.00 |
| 336 | HITT CONTRACTING, INC | $18,494.18 | $0.00 | $0.00 |
| 337 | CSX TRANSPORTATION CO | $15,136.48 | $0.00 | $0.00 |
| 339 | ARS COMMERCIAL OPERATIONS | $12,124.30 | $0.00 | $0.00 |

| 340 | CORONITI, RICARDO A, CUST | $13,253.75 | $0.00 | $0.00 |
|---|---|---|---|---|
| 341 | WMYI | $1,050.00 | $0.00 | $0.00 |
| 342 | TORRY TELECOM & CABLE | $3,028.73 | $0.00 | $0.00 |
| 343 | MAHLANDT, PATRICIA THOMAS | $837.50 | $0.00 | $0.00 |
| 344 | TORRY TELECOM & CABLE | $5,089.50 | $0.00 | $0.00 |
| 345 | DICKINSON, DEBORAH & RAY JT TEN | $1,287.50 | $0.00 | $0.00 |
| 346 | GEORGIA MOUNTAIN WATER | $71.04 | $0.00 | $0.00 |
| 347 | TAMMEN, CRAIG A & CYNTHIA A | $6,518.45 | $0.00 | $0.00 |
| 348 | KIGHTLINGER, KELLY A | $50,000.00 | $0.00 | $0.00 |
| 352 | HARVILLE, ROYCE | $710.63 | $0.00 | $0.00 |
| 353 | HARVILLE, ROYCE | $0.00 | $0.00 | $0.00 |
| 355 | GUILD ELECTRIC, INC | $5,058.53 | $0.00 | $0.00 |
| 358 | ABAHAZY, JON P & ERIKA B, JTWROS | $748.00 | $0.00 | $0.00 |
| 359 | AMERICAN FIRE EQUIPMENT | $2,033.30 | $0.00 | $0.00 |
| 360 | COMMUNICATIONS SERVICES & SUPPLIES LC | $72,398.39 | $0.00 | $0.00 |
| 361 | LEX REPROGRAPHICS | $33,335.71 | $0.00 | $0.00 |
| 362 | TENNESSEE ONE-CALL SYSTEM, INC | $350.00 | $0.00 | $0.00 |
| 365 | MARTIN J SCHWARTZ PA PROFIT SH TRUST | $25,000.00 | $0.00 | $0.00 |
| 366 | TOPPER, LEROY J & FROMAN, JAMES A JT TEN | $1,020.00 | $0.00 | $0.00 |
| 367 | FROMAN, JAMES A | $3,258.75 | $0.00 | $0.00 |
| 368 | ELLIOT, KEN D | $8,000.00 | $0.00 | $0.00 |
| 369 | AMERICAN FIBER SPLICERS, INC | $0.00 | $0.00 | $0.00 |
| 370 | ROBERT W BAIRD & CO INC TTEE | $2,706.50 | $0.00 | $0.00 |
| 371 | KENNEDY WILSON INTL | $567.74 | $0.00 | $0.00 |
| 373 | ROSSVILLE PUBLIC LIBRARY | $1,573.53 | $0.00 | $0.00 |
| 374 | HANEY, WILLIAM IRA | $2,569.00 | $0.00 | $0.00 |
| 375 | TASAKA, MASAICHI TTEE | $5,550.00 | $0.00 | $0.00 |
| 376 | DEMOTT BUSINESS SYSTEMS INC | $436.55 | $0.00 | $0.00 |

| 377 | MACKEPRANG, OLE | $0.00 | $0.00 | $0.00 |
| 378 | MARYLAND OFFICE RELOCATORS, INC | $11,303.47 | $0.00 | $0.00 |
| 379 | EMPLOYMENT LEARNING INNOVATIONS | $3,816.07 | $0.00 | $0.00 |
| 380 | PEP CONSTRUCTION, INC | $65,702.00 | $0.00 | $0.00 |
| 381 | NEWMAN, AUDREY  & MCKENDRY, JOHN JT WROS | $0.00 | $0.00 | $0.00 |
| 382 | SKIDMORE, SUZETTE | $20,000.00 | $0.00 | $0.00 |
| 383 | TRINICOMP SYSTEMS INC | $138,970.31 | $0.00 | $0.00 |
| 385 | A&E PRODUCTS COMPANY INC | $503.06 | $0.00 | $0.00 |
| 386 | CYCLONICS/EXHIBIT DYNAMICS | $53,488.59 | $0.00 | $0.00 |
| 387 | BIXBY TELEPHONE COMPANY | $5,804.20 | $0.00 | $0.00 |
| 388 | ELECTRONICS SUPPLY CO INC | $845.56 | $0.00 | $0.00 |
| 389 | KENNEDY CONTRACTORS INCORPORATED | $225.00 | $0.00 | $0.00 |
| 390 | CAVALIER INTERNATIONAL FREIGHT, INC | $3,689.53 | $0.00 | $0.00 |
| 391 | PRIME LINE COMMUNICATIONS | $15,960.50 | $0.00 | $0.00 |
| 392 | IPCX BLOOM PROPERTIES LLC | $2,540.32 | $0.00 | $0.00 |
| 393 | FRENCH BRAY | $4,423.33 | $0.00 | $0.00 |
| 394 | GACCIONE, FRANK L | $0.00 | $0.00 | $0.00 |
| 396 | MORGAN, LEWIS & BOCKIUS LLP | $249,670.92 | $0.00 | $0.00 |
| 398 | PC UNIVERSE INC | $10,020.86 | $0.00 | $0.00 |
| 399 | ABDERHALDEN, HENRY E | $27,571.85 | $0.00 | $0.00 |
| 400 | JARVIS, ANNE BAXTER | $0.00 | $0.00 | $0.00 |
| 401 | DSET CORPORATION | $23,276.15 | $0.00 | $0.00 |
| 402 | 36 NORTH EAST SECOND STREET LLC | $0.00 | $0.00 | $0.00 |
| 403 | ONE CALL SYSTEM INC | $1,429.01 | $0.00 | $0.00 |
| 404 | KRZEBIOT, BOGUMIL & MARIOLA JT TEN | $9,738.87 | $0.00 | $0.00 |
| 405 | SOUTHWEST COMPETITIVE TELECOMM ASSOC | $2,070.00 | $0.00 | $0.00 |
| 408 | CORMIER, CAROL | $154.71 | $0.00 | $0.00 |
| 409 | MARSH, DOLLY & BURT TTEE | $7,295.25 | $0.00 | $0.00 |

| 410 | MOSS, STEPHEN E | $5,000.00 | $0.00 | $0.00 |
| 411 | HENKELS & MCCOY INC | $24,000.00 | $0.00 | $0.00 |
| 412 | GROSS, THOMAS P | $5,000.00 | $0.00 | $0.00 |
| 413 | MURPHY, WILLIAM | $0.00 | $0.00 | $0.00 |
| 415 | ACOSTA, BRENDA JOYCE | $1,275.00 | $0.00 | $0.00 |
| 417 | LIPARI, BARBARA | $2,436.59 | $0.00 | $0.00 |
| 419 | GIULIANI, RICHARD L | $6,483.72 | $0.00 | $0.00 |
| 420 | MANJIKIAN, RAFFI M | $0.00 | $0.00 | $0.00 |
| 422 | BARAIYA, RAMJI H | $1,218.75 | $0.00 | $0.00 |
| 423 | BOYD, JOHN F | $9,684.00 | $0.00 | $0.00 |
| 424 | ACIES INC | $0.00 | $0.00 | $0.00 |
| 425 | ACIES INC | $1,184,339.50 | $0.00 | $0.00 |
| 426 | ACIES INC | $0.00 | $0.00 | $0.00 |
| 427 | TELECOMCAREERS.NET, LLC | $3,045.00 | $0.00 | $0.00 |
| 428 | CASEY, DONALD | $547.40 | $0.00 | $0.00 |
| 429 | MAKOHIN, GEORGE M, ESQ | $4,835.87 | $0.00 | $0.00 |
| 432 | WILDS, JEFFREY S | $6,998.71 | $0.00 | $0.00 |
| 434 | CONNERS, CHARLES B TTEE | $0.00 | $0.00 | $0.00 |
| 435 | MCGEE, CYNTHIA L | $834.43 | $0.00 | $0.00 |
| 437 | M&M POWER LLP | $1,200.00 | $0.00 | $0.00 |
| 438 | FRANK PARSONS PAPER COMPANY INC | $31,046.28 | $0.00 | $0.00 |
| 441 | CUSACK, JIM | $6,567.02 | $0.00 | $0.00 |
| 442 | MISSOURI ONE CALL | $3,157.35 | $0.00 | $0.00 |
| 444 | ZEBROWSKI, SOPHIE K | $1,436.00 | $0.00 | $0.00 |
| 445 | LIBERTO, ANTONIO & ROSA JT TEN | $0.00 | $0.00 | $0.00 |
| 446 | HOOFF, MAREMI N | $0.00 | $0.00 | $0.00 |
| 447 | INITIAL CONTRACT SERVICES, INC | $1,089.15 | $0.00 | $0.00 |
| 448 | KOPELS, MORRIS | $0.00 | $0.00 | $0.00 |
| 449 | NEWBERG, B ALAN & GAIL M | $2,625.00 | $0.00 | $0.00 |
| 450 | BRYSON, RANDALL | $0.00 | $0.00 | $0.00 |
| 453 | E.COMMUNICATIONS ADVISORY GROUP | $0.00 | $0.00 | $0.00 |
| 454 | DAVIS, JEFFREY T | $6,875.00 | $0.00 | $0.00 |
| 455 | POLLARD, GEORGIA N | $8,023.65 | $0.00 | $0.00 |
| 457 | SAVOIE, DIANA M | $0.00 | $0.00 | $0.00 |

| 458 | GORDON, KIRA | $978.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 460 | MASTRIANNA, JOSEPH | $5,372.87 | $0.00 | $0.00 |
| 461 | HEIDENBERGER CONSTRUCTION INC | $7,148.00 | $0.00 | $0.00 |
| 462 | ARS COMMERCIAL OPERATIONS | $13,820.05 | $0.00 | $0.00 |
| 463 | WORLDWIDE FIBER OPTIC INC | $78,720.00 | $0.00 | $0.00 |
| 464 | WORLDWIDE FIBER OPTIC INC | $56,160.00 | $0.00 | $0.00 |
| 465 | AEROTEK EF&I SERVICES | $0.00 | $0.00 | $0.00 |
| 466 | LI, VICKY | $0.00 | $0.00 | $0.00 |
| 468 | KAPLAN, BARBARA L | $21,382.08 | $0.00 | $0.00 |
| 469 | ACIES INC | $0.00 | $0.00 | $0.00 |
| 470 | MESO AMERICA DISTRIBUTORS | $160,329.94 | $0.00 | $0.00 |
| 471 | DALTON, THOMAS M | $0.00 | $0.00 | $0.00 |
| 472 | SALES ASSOCIATES | $35,335.52 | $0.00 | $0.00 |
| 473 | KIUMARSI, ALI | $6,637.00 | $0.00 | $0.00 |
| 474 | MACK, JARED M | $6,000.00 | $0.00 | $0.00 |
| 476 | PLATINUM MORTGAGE | $152.34 | $0.00 | $0.00 |
| 477 | SHUBIN, LOUIS | $1,510.63 | $0.00 | $0.00 |
| 478 | PAUL DAVIS SYSTEMS | $856.00 | $0.00 | $0.00 |
| 479 | KAPLAN, BARBARA L | $24,388.00 | $0.00 | $0.00 |
| 481 | MOFFITT, JOAN L | $759.38 | $0.00 | $0.00 |
| 482 | MINOR, MICHAEL JAY ROTH IRA | $981.63 | $0.00 | $0.00 |
| 485 | ZACOFSKY, THOMAS A | $1,300.00 | $0.00 | $0.00 |
| 487 | JINRIGHT TURNER INSURANCE & BONDS | $1,458.94 | $0.00 | $0.00 |
| 488 | FAECHER, JOHN | $982.95 | $0.00 | $0.00 |
| 489 | YIM, HENNE H & AH-WAH JT TEN | $22,809.20 | $0.00 | $0.00 |
| 490 | TOTARO, ANTOINETTE R & JOHN J JTWROS | $1,449.25 | $0.00 | $0.00 |
| 491 | NARDELLI, NANCY A | $488.06 | $0.00 | $0.00 |
| 492 | US SHRED | $105.00 | $0.00 | $0.00 |
| 493 | CORBELL, JOSEPH T | $889.30 | $0.00 | $0.00 |
| 496 | NARDELLI, VITO R | $2,483.90 | $0.00 | $0.00 |
| 497 | NARDELLI, NANCY A | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 498 | CAIOPOULOS, JAMES J & BONNIE L JTWROS | $0.00 | $0.00 | $0.00 |
| 499 | COLALUCA, CARMINE J JR IRA | $0.00 | $0.00 | $0.00 |
| 501 | WEINBERG, SHIRLEY TTEE | $0.00 | $0.00 | $0.00 |
| 502 | MACLAREN, WILLIAM G & SUSAN C | $0.00 | $0.00 | $0.00 |
| 503 | SCOTT, WILLIAM & LAURA J JT TEN | $13,649.00 | $0.00 | $0.00 |
| 504 | NARDELLI, NANCY A & JAMES JOSEPH | $339.63 | $0.00 | $0.00 |
| 505 | LEE ENGINEERING & CONSTRUCTION CO | $59,510.43 | $0.00 | $0.00 |
| 506 | US BANK TRUST NA | $8,570.00 | $0.00 | $0.00 |
| 508 | JBG/JER 1275 K LLC | $37,845.33 | $0.00 | $0.00 |
| 509 | STEVENS CREEK ASSOCIATES | $10,361.68 | $0.00 | $0.00 |
| 510 | BENDHEIM, JOSEPHINE | $375.00 | $0.00 | $0.00 |
| 511 | EIDELBERG, MICHAEL | $2,359.96 | $0.00 | $0.00 |
| 512 | US BANK TRUST NA | $7,745,000.00 | $0.00 | $0.00 |
| 513 | US BANK TRUST NA | $73,340,000.00 | $0.00 | $0.00 |
| 514 | US BANK TRUST NA | $5,000,000.00 | $0.00 | $0.00 |
| 515 | US BANK TRUST NA | $500,000.00 | $0.00 | $0.00 |
| 516 | US BANK TRUST NA | $0.00 | $0.00 | $0.00 |
| 525 | ONE CALL LOCATES INC | $8,475.50 | $0.00 | $0.00 |
| 526 | MAPINFO CORPORATION | $452.36 | $0.00 | $0.00 |
| 527 | CITICORP VENDOR FINANCE INC | $279.31 | $0.00 | $0.00 |
| 528 | GREENVILLE AVENUE PROPERTIES LTD | $567.74 | $0.00 | $0.00 |
| 529 | MAGUIRE, JAMES | $5,735.69 | $0.00 | $0.00 |
| 530 | STROUD, COY D | $2,000.00 | $0.00 | $0.00 |
| 531 | RICH MICHAELS & ASSOCIATES | $49,396.00 | $0.00 | $0.00 |
| 532 | PONG, PAULINE | $0.00 | $0.00 | $0.00 |
| 533 | INTERMEDIA COMMUNICATIONS INC | $4,363.90 | $0.00 | $0.00 |
| 534 | INTERMEDIA COMMUNICATIONS, INC | $49,995.32 | $0.00 | $0.00 |
| 535 | INTERMEDIA COMMUNICATIONS INC | $74,465.90 | $0.00 | $0.00 |

| 536 | ALABAMA ONE CALL | $120.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 539 | LEXIS-NEXIS | $2,970.00 | $0.00 | $0.00 |
| 540 | DAY TIMERS INC | $94.00 | $0.00 | $0.00 |
| 541 | DAY TIMERS INC | $84.17 | $0.00 | $0.00 |
| 542 | FIRST HOME MORTGAGE | $280.00 | $0.00 | $0.00 |
| 543 | METASOLV SOFTWARE | $168,053.40 | $0.00 | $0.00 |
| 544 | REMEDY TEMP INC | $298.62 | $0.00 | $0.00 |
| 545 | CORPORATE INVESTOR COMM INC | $36,958.65 | $0.00 | $0.00 |
| 547 | TXU ELECTRIC COMPANY | $388.75 | $0.00 | $0.00 |
| 548 | ZIFF DAVIS MEDIA | $44,504.91 | $0.00 | $0.00 |
| 549 | HALLMARK BUILDERS INC | $390,172.00 | $0.00 | $0.00 |
| 554 | HILTON | $60,964.53 | $0.00 | $0.00 |
| 555 | BLUE, TORY M | $390.00 | $0.00 | $0.00 |
| 558 | AEROTEK EF&I SERVICES | $1,296.00 | $0.00 | $0.00 |
| 559 | KNICKERBOCKER PROPERTIES, INC XXI | $18,322.10 | $0.00 | $0.00 |
| 560 | A1 PRINT & COPY CENTER | $606.72 | $0.00 | $0.00 |
| 561 | MUELLER, TERESA | $0.00 | $0.00 | $0.00 |
| 562 | GREGORY, JANE | $0.00 | $0.00 | $0.00 |
| 563 | YELLOWFIN PARTNERS | $0.00 | $0.00 | $0.00 |
| 564 | SUN MICROSYSTEMS INC | $56,929.06 | $0.00 | $0.00 |
| 565 | RHODES, JOHN R & KAREN R JT TEN | $82.81 | $0.00 | $0.00 |
| 566 | GUILBAULT, CHARLES M IRA | $0.00 | $0.00 | $0.00 |
| 567 | JULICH, LINDA | $0.00 | $0.00 | $0.00 |
| 568 | GIUFFRE, CARLO JOSEPH | $0.00 | $0.00 | $0.00 |
| 569 | STANDER, MICHAEL | $3,986.00 | $0.00 | $0.00 |
| 571 | COLUNGA, VICTOR | $0.00 | $0.00 | $0.00 |
| 572 | BAKER, ALAN EDWARD | $1,500.00 | $0.00 | $0.00 |
| 574 | STERNBERG, JODI | $3,219.00 | $0.00 | $0.00 |
| 575 | MARINO, JOSEPH M | $6,669.23 | $0.00 | $0.00 |
| 576 | SAMARTIN, NOHRA S | $2,992.00 | $0.00 | $0.00 |
| 577 | LORMAN EDUCATION SERVICES | $577.00 | $0.00 | $0.00 |
| 578 | LASITER, SUSAN E & RONNIE C JT TEN | $0.00 | $0.00 | $0.00 |
| 580 | NEAL, JAMES JR | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 581 | BRAMLETT, BONNIE J & GEORGE W JT TEN | $2,400.00 | $0.00 | $0.00 |
| 582 | LEBOEUF, LAMB, GREENE & MACRAE | $18,321.52 | $0.00 | $0.00 |
| 583 | EASTLAND ENGINEERING | $50,217.77 | $0.00 | $0.00 |
| 584 | TLX COMMUNICATIONS, INC | $5,289,044.80 | $0.00 | $0.00 |
| 585 | PM REALTY GROUP | $9,935.48 | $0.00 | $0.00 |
| 586 | HDC, INC | $8,304.73 | $0.00 | $0.00 |
| 587 | REAGAN EQUIPMENT CO INC | $706.54 | $0.00 | $0.00 |
| 588 | ASPEN PENSION ADMINISTRATORS INC | $1,259.77 | $0.00 | $0.00 |
| 589 | FIBERNET TELECOM GROUP INC | $6,469.50 | $0.00 | $0.00 |
| 590 | TALICO INC | $351.50 | $0.00 | $0.00 |
| 592 | KNOLOGY OF COLUMBUS INC | $84,948.60 | $0.00 | $0.00 |
| 593 | FLORIDA DIGITAL NETWORK | $27,718.40 | $0.00 | $0.00 |
| 594 | KNOLOGY OF MONTGOMERY INC | $224,685.26 | $0.00 | $0.00 |
| 595 | NORTHERN LINE LAYERS INC | $88,673.68 | $0.00 | $0.00 |
| 597 | KUFELDT, VIRGINIA M | $10,376.00 | $0.00 | $0.00 |
| 598 | COMMONWEALTH CLEANERS INC | $197.26 | $0.00 | $0.00 |
| 600 | CRISPANO, CAROL A | $1,762.50 | $0.00 | $0.00 |
| 601 | CRISPANO, CAROL & JOSEPHINE JTTEN | $1,868.75 | $0.00 | $0.00 |
| 602 | SCOTT, BARRY A | $9,000.00 | $0.00 | $0.00 |
| 603 | PACE, ANETIA JANICE | $0.00 | $0.00 | $0.00 |
| 605 | EAGLE GLOBAL LOGISTICS | $368.79 | $0.00 | $0.00 |
| 607 | KNABEL, DAVID L | $0.00 | $0.00 | $0.00 |
| 608 | GLOWACKI, ERIC I & MARIANNA JT TEN | $23,851.00 | $0.00 | $0.00 |
| 609 | COLANGELO, JOSEPH | $5,300.00 | $0.00 | $0.00 |
| 610 | COUNTY OF HINDS TAX COLLECTOR | $891.44 | $0.00 | $0.00 |
| 611 | SCHRIER, EDWARD & CORINNE JT TEN | $0.00 | $0.00 | $0.00 |
| 612 | CITICORP VENDOR FINANCE INC | $16,798.10 | $0.00 | $0.00 |
| 614 | PROMOTIONAL IDEAS | $5,436.00 | $0.00 | $0.00 |

| 615 | INTERACTIVE SOFTWARE SYSTEMS, LC | $65,000.00 | $0.00 | $0.00 |
| 616 | ZODHIATES, MARY | $24,448.56 | $0.00 | $0.00 |
| 617 | CHUNG, JAMES JJ | $500.00 | $0.00 | $0.00 |
| 619 | HOFFMAN, ROBERT | $0.00 | $0.00 | $0.00 |
| 620 | UHLMAN, WALTER | $5,639.85 | $0.00 | $0.00 |
| 626 | BEACHAM, JIMMIE F | $1,824.00 | $0.00 | $0.00 |
| 627 | SPRINT NORTH SUPPLY | $169,080.02 | $0.00 | $0.00 |
| 628 | JONES, GRACE E | $0.00 | $0.00 | $0.00 |
| 629 | RYAN, RUSSELL, OGDEN & SELTZER LLP | $31,588.22 | $0.00 | $0.00 |
| 630 | JONES, GRACE E | $0.00 | $0.00 | $0.00 |
| 631 | MORRIS PLUMBING & ELEC CO, INC | $0.00 | $0.00 | $0.00 |
| 632 | MORRIS PLUMBING & ELEC CO, INC | $0.00 | $0.00 | $0.00 |
| 634 | SCHUBERT, MARTIN & CAROL JTWROS | $15,500.00 | $0.00 | $0.00 |
| 637 | SPHERE SOLUTIONS INC | $45,647.81 | $0.00 | $0.00 |
| 638 | JAKAR, GLORIA T & FLEMING, MICHAEL F | $10,094.38 | $0.00 | $0.00 |
| 639 | PACE CENTER FOR GIRLS | $1,400.00 | $0.00 | $0.00 |
| 640 | AEROTEK | $0.00 | $0.00 | $0.00 |
| 642 | PARKER, WILLIAM M | $0.00 | $0.00 | $0.00 |
| 643 | RULE, WILLIAM A III | $29,194.87 | $0.00 | $0.00 |
| 644 | LARENAS, EFRAIN | $309.29 | $0.00 | $0.00 |
| 646 | SUCCESSORIES INC | $96.99 | $0.00 | $0.00 |
| 647 | SARKISSIAN, ARSHAG K SEP IRA | $10,000.00 | $0.00 | $0.00 |
| 648 | SARKISSIAN, ARSHAG | $1,000.00 | $0.00 | $0.00 |
| 649 | WOLFF, JEAN | $6,600.00 | $0.00 | $0.00 |
| 650 | SOUTHERN INTERACTIVES | $8,500.00 | $0.00 | $0.00 |
| 651 | TEXAS EXCAVATION SAFETY SYSTEM, INC | $22,569.97 | $0.00 | $0.00 |
| 652 | SEDGWICK, SCOTT | $0.00 | $0.00 | $0.00 |
| 653 | PITZELE, BRETT D | $1,300.00 | $0.00 | $0.00 |
| 654 | HANFORD, HENRY S | $1,152.40 | $0.00 | $0.00 |
| 655 | SUTTON, WILLIAM A & BEATRICE M JT TEN | $0.00 | $0.00 | $0.00 |

| 656 | WOLFE, DEAN G IRA ROLLOVER | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 657 | WIEMER, JAMES C & MARY L | $2,475.00 | $0.00 | $0.00 |
| 658 | A-1 MACHINE SHOP | $0.00 | $0.00 | $0.00 |
| 660 | CUSTER, DOUGLAS E | $6,138.03 | $0.00 | $0.00 |
| 661 | MILLER, MARK ALLEN | $6,000.00 | $0.00 | $0.00 |
| 662 | MILLER, MARK A | $1,125.00 | $0.00 | $0.00 |
| 663 | BAYNE, ELMER L | $0.00 | $0.00 | $0.00 |
| 664 | HUANG, WALLY  & REIHWA JT TEN | $5,480.75 | $0.00 | $0.00 |
| 665 | PRECISION ROOFING COMPANY, THE | $59.85 | $0.00 | $0.00 |
| 666 | WATSON, MATTHEW E | $15,446.15 | $0.00 | $0.00 |
| 667 | MCGRATH, EDWARD G | $0.00 | $0.00 | $0.00 |
| 668 | MCGRATH, EDWARD G | $0.00 | $0.00 | $0.00 |
| 669 | ERCOLINO, GERARD A | $0.00 | $0.00 | $0.00 |
| 670 | VIDEO MONITORING SERVICES OF AMERICA, LP | $179.50 | $0.00 | $0.00 |
| 672 | TOLBERT, DOLORES | $1,000.00 | $0.00 | $0.00 |
| 673 | TENENBAUM, ARTHUR A & SHIRLEY TTEES | $5,650.00 | $0.00 | $0.00 |
| 674 | HARMONY, JAMES & ELEANOR J JTWROS | $1,137.50 | $0.00 | $0.00 |
| 675 | ROCKETT, ELSIE M | $0.00 | $0.00 | $0.00 |
| 676 | KRAMER, WILLIAM S | $0.00 | $0.00 | $0.00 |
| 678 | SACCHETTI, JOHN R | $343.08 | $0.00 | $0.00 |
| 680 | HAMMOND, KEVIN C & KATRINA L | $0.00 | $0.00 | $0.00 |
| 681 | BANK OF NEW YORK, THE | $4,775.09 | $0.00 | $0.00 |
| 682 | FIBERCORE | $16,790.00 | $0.00 | $0.00 |
| 684 | KORSKY, YEFIM & ELLA JT TEN | $9,782.00 | $0.00 | $0.00 |
| 686 | MEIDINGER ASSOCIATES, LLC | $19,222.34 | $0.00 | $0.00 |
| 687 | QUEST DIAGNOSTICS CLINICAL LAB INC | $6,025.00 | $0.00 | $0.00 |
| 688 | VANGUARD CONSTRUCTION & DEV CO INC | $5,000.00 | $0.00 | $0.00 |
| 689 | VERITAS SOFTWARE CORPORATION | $351,833.91 | $0.00 | $0.00 |

| 690 | MID ATLANTIC INC | $239,148.32 | $0.00 | $0.00 |
| 691 | TRIZECHAHN REGIONAL POOLING LLC | $8,234.42 | $0.00 | $0.00 |
| 693 | HEIDRICK & STRUGGLES, INC | $483.78 | $0.00 | $0.00 |
| 694 | A SABRINA HILL PSP | $0.00 | $0.00 | $0.00 |
| 695 | KIRSHNER, DANIEL A | $1,320.50 | $0.00 | $0.00 |
| 696 | HUTCHINSON, CORINNE A | $0.00 | $0.00 | $0.00 |
| 697 | HUTCHINSON, CORINNE | $0.00 | $0.00 | $0.00 |
| 698 | DOOLEN, CARL P TTEE | $0.00 | $0.00 | $0.00 |
| 702 | FIRST UNION NATL BANK C/F | $1,350.00 | $0.00 | $0.00 |
| 704 | MONG, RICHARD | $7,500.00 | $0.00 | $0.00 |
| 705 | GREEN, MARK D | $10,289.75 | $0.00 | $0.00 |
| 707 | PAICOPOLOS, HAROLD G | $0.00 | $0.00 | $0.00 |
| 708 | ROSS, NATALIA S | $50.00 | $0.00 | $0.00 |
| 709 | MCDANIEL, MINOR B & PAUL J JTWROS | $0.00 | $0.00 | $0.00 |
| 711 | AGNEW, ANDREW H IRA | $0.00 | $0.00 | $0.00 |
| 713 | WALTERS, MARIE B | $3,249.44 | $0.00 | $0.00 |
| 714 | NEXTEL COMMUNICATIONS | $0.00 | $0.00 | $0.00 |
| 716 | SALUCCI, ROBERT H JR | $496.56 | $0.00 | $0.00 |
| 717 | THURMOND, SANDRA B & ANDREW J III | $12,084.00 | $0.00 | $0.00 |
| 718 | JARVIS, TODD & ANNE B | $5,397.75 | $0.00 | $0.00 |
| 719 | JARVIS, M TODD IRA | $5,500.00 | $0.00 | $0.00 |
| 720 | JARVIS, ANNE BARKER | $164,812.00 | $0.00 | $0.00 |
| 721 | JARVIS, M TODD | $2,250.75 | $0.00 | $0.00 |
| 722 | JARVIS, M TODD | $0.00 | $0.00 | $0.00 |
| 723 | JARVIS, M TODD | $3,621.38 | $0.00 | $0.00 |
| 724 | JARVIS, LYNDA P | $7,029.95 | $0.00 | $0.00 |
| 725 | JARVIS, LESTER G | $28,102.35 | $0.00 | $0.00 |
| 726 | JARVIS, LESTER G & LYNDA P | $135,957.75 | $0.00 | $0.00 |
| 727 | STEED, LOUIS G  & IDA J JTWROS | $1,553.00 | $0.00 | $0.00 |
| 728 | STEED, LOUIS G  & IDA J JT TEN | $15,221.81 | $0.00 | $0.00 |
| 729 | JARVIS, ANNE | $300,000.00 | $0.00 | $0.00 |
| 731 | STERNBERG, CYNTHIA | $6,500.00 | $0.00 | $0.00 |
| 732 | KIRSCH, RICHARD PETER | $0.00 | $0.00 | $0.00 |
| 733 | BROADWING | $804,269.47 | $0.00 | $0.00 |

| | TELECOMMUNICATIONS | | | |
|---|---|---|---|---|
| 734 | ZWICKER, RALPH M III TTEE | $0.00 | $0.00 | $0.00 |
| 735 | WILLIAMS, DAVID R & CONSTANCE L JT TEN | $0.00 | $0.00 | $0.00 |
| 736 | JARVIS, ANNE | $0.00 | $0.00 | $0.00 |
| 737 | BARKER, O B & BETTY JEAN  III JT/WROS | $229,322.00 | $0.00 | $0.00 |
| 738 | ZUPA, JOHN | $0.00 | $0.00 | $0.00 |
| 740 | DECKER, KEITH A | $0.00 | $0.00 | $0.00 |
| 741 | FARRELL, ROSEMARIE C & JOHN JT TEN | $0.00 | $0.00 | $0.00 |
| 742 | BATTISTE, FRANK C | $5,600.00 | $0.00 | $0.00 |
| 746 | SECOF, SOOSAMMA K | $0.00 | $0.00 | $0.00 |
| 747 | FRANTZ, INC | $24,988.37 | $0.00 | $0.00 |
| 748 | ARIZONA BLUE STAKE INC | $3,476.28 | $0.00 | $0.00 |
| 749 | ANDRITSOS, GEORGE P, ESQ | $0.00 | $0.00 | $0.00 |
| 750 | MCCLUSKEY, YOLANDA | $100,000.00 | $0.00 | $0.00 |
| 751 | FITZSIMMONS, DOROTHY | $0.00 | $0.00 | $0.00 |
| 752 | SEIFERT, DONALD I | $0.00 | $0.00 | $0.00 |
| 753 | MCLAUGHLIN, FRANCIS & ROSEMARY JT TEN | $8,500.00 | $0.00 | $0.00 |
| 755 | FISHEL COMPANY, THE | $29,803.45 | $0.00 | $0.00 |
| 756 | ROYAL CUP, INC | $255.25 | $0.00 | $0.00 |
| 758 | J&M SCHAFER | $4,401.34 | $0.00 | $0.00 |
| 759 | PRUDENTIAL SECURITIES | $16,344.50 | $0.00 | $0.00 |
| 761 | CHAPLAIN, NANNETTE W | $0.00 | $0.00 | $0.00 |
| 762 | HOAGLAND, LYNNSEY MARIE | $5,491.61 | $0.00 | $0.00 |
| 763 | GOLD CUP COFFEE SERVICE, INC | $556.39 | $0.00 | $0.00 |
| 764 | YEN, RICHARD T S & AMY WANG JT TEN | $0.00 | $0.00 | $0.00 |
| 765 | YEN, AMY WANG | $0.00 | $0.00 | $0.00 |
| 766 | YEN, RICHARD T | $0.00 | $0.00 | $0.00 |
| 767 | CANIDA, SANDY | $0.00 | $0.00 | $0.00 |
| 768 | CHOODEE, NAPARAT | $2,000.00 | $0.00 | $0.00 |
| 769 | NOVAK, MARGARET M | $0.00 | $0.00 | $0.00 |
| 770 | BERNARD, JOHN DAVID & JANICE E JT TEN | $0.00 | $0.00 | $0.00 |

| 771 | VAUGHAN, LOUISE M | $678.25 | $0.00 | $0.00 |
| 772 | JOBS.COM | $3,495.00 | $0.00 | $0.00 |
| 773 | PUBAINCE, ROBERT & DEBRA JTWROS | $5,375.25 | $0.00 | $0.00 |
| 775 | MIAMI BEACH CHAMBER OF COMMERCE | $1,500.00 | $0.00 | $0.00 |
| 776 | WMP II REAL ESTATE LP | $15,987.80 | $0.00 | $0.00 |
| 778 | EXECUTRAIN | $13,750.00 | $0.00 | $0.00 |
| 780 | DORSEY & WHITNEY LLP | $135,257.32 | $0.00 | $0.00 |
| 782 | STEVENS CREEK ASSOCIATES | $24,133.20 | $0.00 | $0.00 |
| 783 | KELLINGER, WILLIAM & SELENA JTWROS | $0.00 | $0.00 | $0.00 |
| 784 | DEAD ON DIRECTIONAL, INC | $27,554.82 | $0.00 | $0.00 |
| 785 | RASHID, ABDUL & RIFFAT JTWROS | $14,269.95 | $0.00 | $0.00 |
| 787 | FAHNESTOCK & CO | $5,799.00 | $0.00 | $0.00 |
| 788 | KEECH, LAWRENCE M | $3,000.00 | $0.00 | $0.00 |
| 789 | GRANT, ROBERT J JR & DIANNE M | $5,844.45 | $0.00 | $0.00 |
| 791 | TERRY, DOUGLAS G | $3,937.50 | $0.00 | $0.00 |
| 793 | GARSIDE, HUGH W IRA | $11,112.53 | $0.00 | $0.00 |
| 795 | MOTACEK, JOSEPH | $0.00 | $0.00 | $0.00 |
| 796 | WIRTZ, RAYMOND J & JULIE A JT TEN | $0.00 | $0.00 | $0.00 |
| 797 | KINSELLA, TRACY L | $0.00 | $0.00 | $0.00 |
| 798 | KINSELLA, THOMAS RANDALL | $0.00 | $0.00 | $0.00 |
| 799 | POPP & IKARD LLP | $1,972.64 | $0.00 | $0.00 |
| 800 | SPILLER, MICHAEL ALAN | $0.00 | $0.00 | $0.00 |
| 801 | KENTUCKY DATA LINK INC | $14,093.35 | $0.00 | $0.00 |
| 802 | MCKEE, WILLIAM | $15,000.00 | $0.00 | $0.00 |
| 807 | JP LASER SERVICE | $316.90 | $0.00 | $0.00 |
| 808 | TURLEY, JANICE | $224.85 | $0.00 | $0.00 |
| 809 | SANDERS, ELIZABETH K | $0.00 | $0.00 | $0.00 |
| 810 | SPECIALIZED SYSTEMS CONSULTANTS INC | $8,002.00 | $0.00 | $0.00 |
| 811 | STEPNER, MICHAEL G | $50,000.00 | $0.00 | $0.00 |
| 813 | PACIFIC BELL | $3,654.89 | $0.00 | $0.00 |
| 815 | POUNDS-SEBRING, PAIGE H | $1,434.83 | $0.00 | $0.00 |

| 816 | BRUFFETT, WENDELL I & VICKIE JTWROS | $13,911.20 | $0.00 | $0.00 |
|-----|-------------------------------------|------------|-------|-------|
| 817 | GRETZ, JAMES R | $481.25 | $0.00 | $0.00 |
| 818 | GIANNONE, THERESA & JOSEPH | $0.00 | $0.00 | $0.00 |
| 820 | OPTION ONE INC | $9,928.50 | $0.00 | $0.00 |
| 821 | COMMUNITY COFFEE CO INC | $0.00 | $0.00 | $0.00 |
| 822 | WILLIAMS, HAROLD L | $0.00 | $0.00 | $0.00 |
| 823 | TDS TELECOM | $639.85 | $0.00 | $0.00 |
| 828 | PAUL, MICHELLE DENISE | $0.00 | $0.00 | $0.00 |
| 829 | TOROSKY, ANTHONY | $0.00 | $0.00 | $0.00 |
| 830 | TOROSKY, ANTHONY M | $0.00 | $0.00 | $0.00 |
| 831 | OHIO STATE UNIVERSITY ARCS | $6,595.38 | $0.00 | $0.00 |
| 832 | PEA, INC | $11,560.00 | $0.00 | $0.00 |
| 843 | FLORES GARCIA & ASSOCIATES | $895.18 | $0.00 | $0.00 |
| 845 | GLOBAL ONE | $13,477.26 | $0.00 | $0.00 |
| 846 | ZELENKA, GEORGE | $0.00 | $0.00 | $0.00 |
| 847 | SANTRIZOS, STEPHEN NICHOLAS | $1,866.82 | $0.00 | $0.00 |
| 848 | MORRISON & HECKER LLP | $93,782.02 | $0.00 | $0.00 |
| 849 | HIGGINS, MARJORIE | $0.00 | $0.00 | $0.00 |
| 851 | CITY CENTER DEVELOPMENT COMPANY | $14,817.62 | $0.00 | $0.00 |
| 852 | RANDY WALKER ELECTRIC | $0.00 | $0.00 | $0.00 |
| 853 | RANDY WALKER ELECTRIC | $3,583.45 | $0.00 | $0.00 |
| 855 | SPECTEL USA INC | $102,720.00 | $0.00 | $0.00 |
| 856 | MERRILL LYNCH, PIERCE, FENNER & SMITH | $81,606.69 | $0.00 | $0.00 |
| 857 | HBE PROPERTIES MOBILE CORP DBA | $8,191.43 | $0.00 | $0.00 |
| 858 | PAULEY CONSTRUCTION INC | $255,005.59 | $0.00 | $0.00 |
| 863 | USER TELECOM & TECHNOLOGIES | $5,600.00 | $0.00 | $0.00 |
| 864 | DMR CONSULTING GROUP, INC | $314,402.53 | $0.00 | $0.00 |
| 865 | SCIENCE PARK ASSOCIATES LP | $1,303,120.70 | $0.00 | $0.00 |
| 866 | FUJITSU NETWORK COMMINICATIONS, INC | $3,019,514.66 | $0.00 | $0.00 |

| 867 | CASEY, GENTZ & SIFUENTES, LLP | $11,162.91 | $0.00 | $0.00 |
|---|---|---|---|---|
| 868 | NEW ORLEANS PUBLIC BELT RAILROAD | $5,500.00 | $0.00 | $0.00 |
| 870 | SB JAX, LTD | $7,631.22 | $0.00 | $0.00 |
| 871 | SB JAX, LTD | $0.00 | $0.00 | $0.00 |
| 872 | WMP II REAL ESTATE LP | $20,101.64 | $0.00 | $0.00 |
| 873 | VANRAN COMMUNICATIONS SERVICES INC | $277.50 | $0.00 | $0.00 |
| 875 | LOPEZ, FRANK | $4,391.88 | $0.00 | $0.00 |
| 876 | RILEY, ROBERT E | $3,243.50 | $0.00 | $0.00 |
| 877 | NATOUR, SAMIR B | $0.00 | $0.00 | $0.00 |
| 878 | STEPHAN, ALBERT & HELENE | $1,000,000.00 | $0.00 | $0.00 |
| 879 | STEPHAN, ALBERT & HELENE | $0.00 | $0.00 | $0.00 |
| 880 | STEPHAN, ALBERT & HELENE | $0.00 | $0.00 | $0.00 |
| 881 | COMMUNICATIONS DATA GROUP INC | $281,025.84 | $0.00 | $0.00 |
| 882 | ANDREWS, KEITH F | $17,000.00 | $0.00 | $0.00 |
| 883 | INTELLIMARK | $15,660.00 | $0.00 | $0.00 |
| 885 | IPAC 2000 INC | $14,651.00 | $0.00 | $0.00 |
| 887 | EMC CORPORATION | $68,459.20 | $0.00 | $0.00 |
| 888 | METROPOLITAN LIFE INSURANCE COMPANY | $354.84 | $0.00 | $0.00 |
| 889 | UTAH STATE RETIREMENT FUND | $14,463.35 | $0.00 | $0.00 |
| 890 | ABACUS CORP | $83,945.83 | $0.00 | $0.00 |
| 895 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 896 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 897 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 898 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 899 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 900 | ALCATEL MARKETING USA INC | $2,316,451.44 | $0.00 | $0.00 |
| 901 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |

| 902 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 903 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 904 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 905 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 906 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 907 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 908 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 909 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 910 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 911 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 912 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 913 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 914 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 915 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 916 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 917 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 918 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 919 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 920 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 921 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 922 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |

| 923 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 924 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 925 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 926 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 927 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 928 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 929 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 930 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 931 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 932 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 933 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 934 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 935 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 936 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 937 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 938 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 939 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 940 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 941 | AEROTEK | $0.00 | $0.00 | $0.00 |
| 942 | AEROTEK | $54,917.51 | $0.00 | $0.00 |
| 943 | AHEAD ADVERTISING SPECIALITIES | $1,262.88 | $0.00 | $0.00 |
| 944 | SUPERIOR ENGINEERING | $10,212.00 | $0.00 | $0.00 |
| 945 | ICG TELECOM GROUP, INC | $113,606.02 | $0.00 | $0.00 |

| 946 | CITY OF LEAWOOD | $12,000.00 | $0.00 | $0.00 |
| 947 | DIETZ, WILLIAM MICHAEL & VIOLET JT TEN | $31,050.70 | $0.00 | $0.00 |
| 949 | ARISTOCRAT HOTEL, THE | $8,013.63 | $0.00 | $0.00 |
| 950 | FAULHABER, ROBERT J | $0.00 | $0.00 | $0.00 |
| 955 | R-CON, INC | $0.00 | $0.00 | $0.00 |
| 956 | R-CON, INC | $0.00 | $0.00 | $0.00 |
| 957 | LECATTA, RAYMOND & JOYCE | $7,171.88 | $0.00 | $0.00 |
| 958 | BREEDEN, HARRY N & JAYNE D JT TEN | $905.50 | $0.00 | $0.00 |
| 959 | ALL FLORIDA JANITORIAL SERVICE | $3,078.24 | $0.00 | $0.00 |
| 960 | CHANCE INC | $0.00 | $0.00 | $0.00 |
| 961 | ILLUMINET, INC | $562,981.56 | $0.00 | $0.00 |
| 962 | EL PASO ELECTRIC COMPANY | $32,485.00 | $0.00 | $0.00 |
| 965 | STILLWELL, ANGELA W | $0.00 | $0.00 | $0.00 |
| 967 | NETWORK TECHNICAL SERVICES GROUP | $47,592.00 | $0.00 | $0.00 |
| 968 | ACUITY TECHNOLOGY SERVICES, LLC | $54,320.00 | $0.00 | $0.00 |
| 969 | DIMENSION ENTERPRISES, INC | $0.00 | $0.00 | $0.00 |
| 970 | TECH PLAN INC | $3,821.57 | $0.00 | $0.00 |
| 971 | US SECURITY ASSOCIATES INC | $18,935.29 | $0.00 | $0.00 |
| 972 | JC EVANS CONSTRUCTION CO INC | $77,775.29 | $0.00 | $0.00 |
| 973 | BROWN & BAIN, PA | $44,021.66 | $0.00 | $0.00 |
| 974 | GOBBEL, PATRICIA A & FRANK R JT TEN | $6,219.30 | $0.00 | $0.00 |
| 975 | PASCUCCI, CRISTIANO | $0.00 | $0.00 | $0.00 |
| 976 | BOGDANSKI, CHRISTINE T | $1,800.00 | $0.00 | $0.00 |
| 977 | MARKETPAY ASSOCIATES | $12,175.00 | $0.00 | $0.00 |
| 979 | GRODSKY, RICHARD E & MICHELLE C JTWROS | $0.00 | $0.00 | $0.00 |
| 980 | RUFFELL, RONALD G & BARBARA A JT TEN | $31,956.00 | $0.00 | $0.00 |
| 981 | TABACHNIK, LEONARD | $324.30 | $0.00 | $0.00 |
| 983 | SOLAK, JOHN M | $0.00 | $0.00 | $0.00 |
| 984 | SOLAK, TIMOTHY P | $0.00 | $0.00 | $0.00 |
| 985 | SCHLOSSBERG, JOEL & MYRNA | $0.00 | $0.00 | $0.00 |

| 986 | LECLAIR RYAN | $1,470.91 | $0.00 | $0.00 |
|---|---|---|---|---|
| 987 | HANSON, JOHN T | $1,953.12 | $0.00 | $0.00 |
| 992 | UCG-CCMI | $3,091.60 | $0.00 | $0.00 |
| 993 | ISD OF HURST-EULESS-BEDFORD | $0.00 | $0.00 | $0.00 |
| 994 | ISD OF HURST-EULESS-BEDFORD | $0.00 | $0.00 | $0.00 |
| 995 | HARBERT REALTY SERVICES | $222.49 | $0.00 | $0.00 |
| 996 | DIMENSION ENTERPRISES, INC | $142,890.21 | $0.00 | $0.00 |
| 999 | WEI, YEH-LAN | $3,587.50 | $0.00 | $0.00 |
| 1000 | ANLAND 13, LP | $10,000.00 | $0.00 | $0.00 |
| 1001 | COMMERCIAL AIR | $18,555.80 | $0.00 | $0.00 |
| 1004 | STS, INC | $3,398.25 | $0.00 | $0.00 |
| 1005 | STS, INC | $7,491.90 | $0.00 | $0.00 |
| 1006 | STS, INC | $30,642.00 | $0.00 | $0.00 |
| 1007 | DOUGAL, DUANE K | $2,220.63 | $0.00 | $0.00 |
| 1008 | EMW INCORPORATED | $213,343.46 | $0.00 | $0.00 |
| 1009 | STAMM, JUSTINE | $2,200.60 | $0.00 | $0.00 |
| 1010 | PEOPLESOFT USA INC | $0.00 | $0.00 | $0.00 |
| 1011 | ORLANDO AIRPORT MARRIOTT | $190,034.60 | $0.00 | $0.00 |
| 1012 | QWEST CORPORATION | $1,096,714.57 | $0.00 | $0.00 |
| 1013 | TEKELEC INC | $4,240,500.00 | $0.00 | $0.00 |
| 1016 | PENG, JAMES J S  & DORIS | $84,906.25 | $0.00 | $0.00 |
| 1017 | CUDDY, KENNEDY, HETHERINGTON ET AL | $85,217.72 | $0.00 | $0.00 |
| 1018 | CUDDY, KENNEDY, HETHERINGTON ET AL | $0.00 | $0.00 | $0.00 |
| 1019 | THROWER, CLARENCE & THOMAS YUDITSKY | $4,000,000.00 | $0.00 | $0.00 |
| 1020 | THROWER, CLARENCE & THOMAS YUDITSKY | $0.00 | $0.00 | $0.00 |
| 1021 | NETSOLVE INCORPORATED | $57,194.52 | $0.00 | $0.00 |
| 1022 | TRANSWESTERN COMMERCIAL SERVICES | $1,367.74 | $0.00 | $0.00 |
| 1023 | TRANSWESTERN COMMERCIAL SERVICES | $0.00 | $0.00 | $0.00 |
| 1024 | LIEBERT CORPORATION | $140,211.72 | $0.00 | $0.00 |
| 1025 | PROVIDER SERVICES GROUP INC | $4,746.93 | $0.00 | $0.00 |

| 1026 | ARCUS DATA SECURITY | $6,062.83 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1028 | ADHOOT, ARIA | $0.00 | $0.00 | $0.00 |
| 1029 | ADHOOT, ARIA | $0.00 | $0.00 | $0.00 |
| 1030 | WILSON, STRICKLAND & BENSON, PC | $9,462.92 | $0.00 | $0.00 |
| 1031 | EPIK COMMUNICATIONS | $0.00 | $0.00 | $0.00 |
| 1032 | EPIK COMMUNICATIONS | $3,980,726.41 | $0.00 | $0.00 |
| 1033 | STATE OF TEXAS UNIV SVC FUND | $0.00 | $0.00 | $0.00 |
| 1034 | STATE OF KANSAS UNIV SVC FUND | $0.00 | $0.00 | $0.00 |
| 1035 | STATE OF NEVADA UNIV SVC FUND | $0.00 | $0.00 | $0.00 |
| 1036 | STATE OF ARKANSAS UNIV SVC FUND | $0.00 | $0.00 | $0.00 |
| 1037 | STATE OF OKLAHOMA UNIV SVC FUND | $2,647.90 | $0.00 | $0.00 |
| 1038 | TELCORDIA TECHNOLOGIES | $275,775.40 | $0.00 | $0.00 |
| 1039 | CALLOWHILL MANAGEMENT INC | $42,494.08 | $0.00 | $0.00 |
| 1040 | BELLSOUTH INC | $3,608,844.00 | $0.00 | $0.00 |
| 1041 | HOLLAND & KNIGHT  LLP | $126,039.77 | $0.00 | $0.00 |
| 1042 | HESSERT, RUTH A & PETER G JTWROS | $661.50 | $0.00 | $0.00 |
| 1043 | CON-TRA-TEK SYSTEMS, INC | $5,618.79 | $0.00 | $0.00 |
| 1044 | PIPER MARBURY RUDNICK & WOLFE LLP | $1,740.84 | $0.00 | $0.00 |
| 1045 | PHILLIPS COMMUNICATIONS & EQUIPMENT | $374,143.24 | $0.00 | $0.00 |
| 1048 | SOUTHWESTERN BELL TELEPHONE CO | $117,227.80 | $0.00 | $0.00 |
| 1049 | SOUTHWESTERN BELL TELEPHONE CO | $1,712,500.02 | $0.00 | $0.00 |
| 1050 | WILLIAM E SIMON & SONS SPECIAL | $5,254,583.00 | $0.00 | $0.00 |
| 1051 | ADDRESS CONVERSION TECH, INC | $692.02 | $0.00 | $0.00 |
| 1054 | FORT WORTH PLAZA LP | $4,231.23 | $0.00 | $0.00 |
| 1055 | FORT WORTH PLAZA LP | $4,231.23 | $0.00 | $0.00 |
| 1057A | BEVERLY HILLS CENTER, LLC | $0.00 | $0.00 | $0.00 |

| 1059 | METROMEDIA FIBER NETWORK SVCS, INC | $5,196,329.94 | $0.00 | $0.00 |
|------|-------------------------------------|---------------|-------|-------|
| 1062 | LEICHER, GAIL & O'CONNELL BRIAN JT TEN | $4,310.90 | $0.00 | $0.00 |
| 1063 | DALLAS LITE & BARRICADE | $12,961.82 | $0.00 | $0.00 |
| 1064 | EAST COAST ELECTRIC INC | $4,902.50 | $0.00 | $0.00 |
| 1065 | CONCEPT SOLUTIONS, LLC | $226,610.00 | $0.00 | $0.00 |
| 1066 | MECHANICAL SERVICES INC OF ORLANDO | $5,719.46 | $0.00 | $0.00 |
| 1067 | DINSMORE & SHOHL LLP | $977.60 | $0.00 | $0.00 |
| 1068 | BOODMAN, SUSAN CAROLYN | $10,645.04 | $0.00 | $0.00 |
| 1069 | BOODMAN, SUSAN CAROLYN | $47,732.00 | $0.00 | $0.00 |
| 1070 | ROSSI, JOHN A | $1,710.95 | $0.00 | $0.00 |
| 1071 | RESNICK, MICHAEL J | $951.41 | $0.00 | $0.00 |
| 1072 | CRAWFORD PUBLIC RELATIONS | $40,056.15 | $0.00 | $0.00 |
| 1073 | SEIFERT, DONALD | $0.00 | $0.00 | $0.00 |
| 1074 | DZIAK, CAROLE ANN | $0.00 | $0.00 | $0.00 |
| 1076 | ASLINGER, JAMES L JR | $49.38 | $0.00 | $0.00 |
| 1079 | SULLENBARGER, DANIEL J | $12,265.00 | $0.00 | $0.00 |
| 1082 | HAYNSWORTH MARION MCKAY & GUERARD LLP | $11,971.24 | $0.00 | $0.00 |
| 1084 | NOSENCHUCK, JAY | $0.00 | $0.00 | $0.00 |
| 1085 | BERWICK ELECTRIC CO | $41,060.00 | $0.00 | $0.00 |
| 1087 | CAPLEY MAYS, JACKIE | $100,000.00 | $0.00 | $0.00 |
| 1088 | CAPLEY, JACLYN | $0.00 | $0.00 | $0.00 |
| 1089 | BRAZELL, TROY L | $1,041.20 | $0.00 | $0.00 |
| 1090 | PETRIDES, CONSTANTINE G | $0.00 | $0.00 | $0.00 |
| 1091 | FONT, HENRY L | $666.25 | $0.00 | $0.00 |
| 1092 | HUBBARTT, RAY C JR | $972.40 | $0.00 | $0.00 |
| 1093 | BOSS, LAVERNE H & NORMA L TTEE | $0.00 | $0.00 | $0.00 |
| 1094 | CAPITAL FIRE EXTINGUISHER CO INC | $325.00 | $0.00 | $0.00 |
| 1096 | CANDELA, KEN | $8,470.00 | $0.00 | $0.00 |
| 1097 | STATE STREET BANK & TRUST TTEE | $5,000.00 | $0.00 | $0.00 |
| 1098 | PATTILLO, THOMAS B JR LIV TRUST | $6,387.00 | $0.00 | $0.00 |

| 1099 | ZANDER, ROBERT G | $0.00 | $0.00 | $0.00 |
|------|------------------|-------|-------|-------|
| 1100 | FONG, CHEONG K | $0.00 | $0.00 | $0.00 |
| 1101 | GILL, EVELYN | $0.00 | $0.00 | $0.00 |
| 1102 | JACOBSEN, WILLIAM D & MARY E JTWROS | $0.00 | $0.00 | $0.00 |
| 1103 | DOYLE, JOSEPH P | $1,535.63 | $0.00 | $0.00 |
| 1104 | CHEN, TERRY YUEH-JU | $0.00 | $0.00 | $0.00 |
| 1105 | CHEN, KEVIN HSIUNG-HOU  & | $0.00 | $0.00 | $0.00 |
| 1106 | CHEN, KEVIN H | $0.00 | $0.00 | $0.00 |
| 1107 | CHEN, KEVIN HSIUNG-HOU | $0.00 | $0.00 | $0.00 |
| 1108 | HILLIARD LYONS CUST FOR | $27,502.51 | $0.00 | $0.00 |
| 1109 | LF JENNINGS | $5,404.20 | $0.00 | $0.00 |
| 1110 | PAULEY, PERRY & JO ANN JT TEN | $0.00 | $0.00 | $0.00 |
| 1111 | SAHAY, VISHWANATH & ANJNA JT TEN | $1,462.00 | $0.00 | $0.00 |
| 1139 | GLOBAL CROSSING BANDWIDTH INC | $44,296.50 | $0.00 | $0.00 |
| 1140 | GLOBAL CROSSING BANDWIDTH INC | $1,657,174.84 | $0.00 | $0.00 |
| 1142 | Crescent Real Estate Funding II LP | $0.00 | $0.00 | $0.00 |
| 1143 | CRESCENT REAL ESTATE FUNDING III LP | $0.00 | $0.00 | $0.00 |
| 1144 | CRESCENT REAL ESTATE FUNDING VIII LP | $13,170.30 | $0.00 | $0.00 |
| 1145 | CRESCENT REAL ESTATE FUNDING I LP | $298.06 | $0.00 | $0.00 |
| 1146 | PUBLIC SERVICE OF NEW MEXICO | $5,746.28 | $0.00 | $0.00 |
| 1147 | PUBLIC SERVICE OF NEW MEXICO | $36,546.30 | $0.00 | $0.00 |
| 1148 | COLGATE DRIVE ASSOCIATES LP | $44,584.54 | $0.00 | $0.00 |
| 1154 | STRONG COMPANIES | $25,294.61 | $0.00 | $0.00 |
| 1156 | MOORMAN, JAMES L & LARAINE A TTEES | $0.00 | $0.00 | $0.00 |
| 1157 | PEAK SYSTEMS INC | $739.50 | $0.00 | $0.00 |
| 1160 | WATT, TIEDER, HOFFAR, & FITZGERALD LLP | $7,779.89 | $0.00 | $0.00 |
| 1161 | VERIZON MAJOR CASE | $28,211.30 | $0.00 | $0.00 |

| 1163 | ENTERGY | $48,586.14 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1166 | ANICOM | $57,520.88 | $0.00 | $0.00 |
| 1168 | MERCURY FINANCE COMPANY | $11,110.73 | $0.00 | $0.00 |
| 1170 | UNIVERSAL SERVICE ADMINISTRATIVE CO | $668,167.14 | $0.00 | $0.00 |
| 1171 | BENCON MANAGEMENT & GENERAL | $500,000.00 | $0.00 | $0.00 |
| 1172 | TIME WARNER TELECOM | $184,103.10 | $0.00 | $0.00 |
| 1173 | GLOBAL UNDERGROUND CONSTR INC | $22,300.00 | $0.00 | $0.00 |
| 1174 | WW GRAINGER INC | $16,914.92 | $0.00 | $0.00 |
| 1175 | GIANNETTO, JOSEPH | $0.00 | $0.00 | $0.00 |
| 1176 | FIBERTECH | $10,915.66 | $0.00 | $0.00 |
| 1177 | SHAY, RYAN E | $3,591.50 | $0.00 | $0.00 |
| 1178 | DE LAGE LANDEN FINANCIAL SERVICES INC | $0.00 | $0.00 | $0.00 |
| 1180 | DAVIS, RUSSELL G | $3,068.75 | $0.00 | $0.00 |
| 1181 | DAVIS, RUSSELL G | $606.25 | $0.00 | $0.00 |
| 1183 | MORAN, LAWRENCE | $1,368.25 | $0.00 | $0.00 |
| 1184 | SECOF, SAMUEL | $0.00 | $0.00 | $0.00 |
| 1185 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1186 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1187 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1188 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1189 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1190 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1191 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1192 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1193 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1194 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1195 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1196 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1197 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1198 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1199 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1200 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1201 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1202 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |

| 1203 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
|------|--------------------------|-------|-------|-------|
| 1204 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1205 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1206 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1207 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1208 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1209 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1210 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1211 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1212 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1213 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1214 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1215 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1216 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1217 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1218 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1219 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1220 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1221 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1222 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1223 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1224 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1225 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1226 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1227 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1228 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1229 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1230 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1231 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1232 | MARTIN, BRIAN CODY | $46,665.95 | $0.00 | $0.00 |
| 1233 | EQUITY OFFICE PROPERTIES, LLC | $4,547.80 | $0.00 | $0.00 |
| 1234 | PRESTEN TECHNICAL & INVESTIGATIVE | $7,211.00 | $0.00 | $0.00 |
| 1235 | COLONIAL BANK | $45,510.00 | $0.00 | $0.00 |
| 1236 | CISCO SYSTEMS, INC | $1,549,492.75 | $0.00 | $0.00 |
| 1237 | NEILSON, TODD R TTEE OF | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | REED SLATKIN | | | |
| 1238 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1239 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1240 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1241 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1242 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1243 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1244 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1245 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1246 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1247 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1248 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1249 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1250 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1251 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1252 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1253 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1254 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1255 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1256 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1257 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1258 | NEILSON, TODD R TTEE OF | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | REED SLATKIN | | | |
| 1259 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1260 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1261 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1262 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1263 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1264 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1265 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1266 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1267 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1268 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1269 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1270 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1271 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1272 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1273 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1274 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1275 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1276 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1277 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1278 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1279 | NEILSON, TODD R TTEE OF | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | REED SLATKIN | | | |
| 1280 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1281 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1282 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1283 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1284 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1285 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1286 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1287 | NEILSON, TODD R TTEE OF REED SLATKIN | $0.00 | $0.00 | $0.00 |
| 1288 | SPRINT | $247,186.75 | $0.00 | $0.00 |
| 1291 | MHC CORPORATION | $40,238.09 | $0.00 | $0.00 |
| 1292 | MADISON RIVER COMMUNICATIONS | $3,221.83 | $0.00 | $0.00 |
| 1293 | MADISON RIVER COMMUNICATIONS | $7,984.08 | $0.00 | $0.00 |
| 1294 | MARCONI COMMUNICATIONS | $185,302.35 | $0.00 | $0.00 |
| 1295 | CEDE & CO | $23,420,000.00 | $0.00 | $0.00 |
| 1296 | CEDE & CO | $2,750,000.00 | $0.00 | $0.00 |
| 1297 | CEDE & CO | $9,690,000.00 | $0.00 | $0.00 |
| 1298 | CITY SIGNAL FIBER SERVICES INC | $450,396.72 | $0.00 | $0.00 |
| 1299 | DE-TECH UTILITY SERVICES INC | $4,224.00 | $0.00 | $0.00 |
| 1300 | LINQ TELECOM | $0.00 | $0.00 | $0.00 |
| 1301 | LINQ TELECOM | $0.00 | $0.00 | $0.00 |
| 1302 | JACOBUS, PAULA L | $1,942.25 | $0.00 | $0.00 |
| 1305 | CEDE & CO | $0.00 | $0.00 | $0.00 |
| 1306 | CEDE & CO | $0.00 | $0.00 | $0.00 |
| 1307 | CEDE & CO | $400,000.00 | $0.00 | $0.00 |
| 1309 | KELLEY DRYE & WARREN LLP | $609,230.75 | $0.00 | $0.00 |
| 1310 | OBJECTIVE SYSTEMS | $2,211,692.66 | $0.00 | $0.00 |

| | | | | |
|---:|---|---:|---:|---:|
| | INTEGRATORS INC | | | |
| 1311 | MARSH, WILLIAM J | $3,075.00 | $0.00 | $0.00 |
| 1312 | ONE CALL CONCEPTS INC | $6,252.40 | $0.00 | $0.00 |
| 1313 | ONE CALL CONCEPTS INC | $26,474.93 | $0.00 | $0.00 |
| 1314 | SWSG PC | $12,823.50 | $0.00 | $0.00 |
| 1315 | CONECTIV COMMUNICATIONS INC | $24,848.79 | $0.00 | $0.00 |
| 1316 | KLEVEN COMMUNICATIONS | $0.00 | $0.00 | $0.00 |
| 1320 | LEPORE, TRACEY | $6,035.29 | $0.00 | $0.00 |
| 1321 | LEPORE, TRACEY | $6,035.29 | $0.00 | $0.00 |
| 1322 | PAVECON INC | $215,625.79 | $0.00 | $0.00 |
| 1323 | SOUTHWESTERN BELL TELEPHONE CO | $0.00 | $0.00 | $0.00 |
| 1324 | DOWN UNDER CONSTRUCTION INC | $34,281.20 | $0.00 | $0.00 |
| 1333 | IKON OFFICE SOLUTIONS | $9,426.03 | $0.00 | $0.00 |
| 1335 | BROADWING COMMUNICATIONS SVCS INC FKA | $171,740.07 | $0.00 | $0.00 |
| 1336 | INTERSTATE FIBERNET INC | $317,530.84 | $0.00 | $0.00 |
| 1338 | ASSOCIATES LEASING INC | $0.00 | $0.00 | $0.00 |
| 1342 | ORIX SYSTEMS | $0.00 | $0.00 | $0.00 |
| 1344 | FCB LLC | $3,389.36 | $0.00 | $0.00 |
| 1346 | CRESCENT REAL ESTATE FUNDING VIII LP | $11,734.17 | $0.00 | $0.00 |
| 1350 | BEST PROPERTY FUND ONE AMERICAN | $5,607.34 | $0.00 | $0.00 |
| 1351 | LOOKING GLASS NETWORKS INC | $0.00 | $0.00 | $0.00 |
| 1353 | DELOITTE & TOUCHE LLP | $138,020.69 | $0.00 | $0.00 |
| 1354 | WESLEY, BROWN & BARTLE CO | $133,170.00 | $0.00 | $0.00 |
| 1355 | BILZIN SUMBERG DUNN PRICE AXELROD | $1,376.41 | $0.00 | $0.00 |
| 1356 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1357 | BILZIN SUMBERG DUNN BAENA PRICE ET AL | $4,859.03 | $0.00 | $0.00 |
| 1358 | MESSER, CAPARELLO, MADSEN ET AL | $30,131.72 | $0.00 | $0.00 |
| 1359 | WILKINS, MERRY M | $0.00 | $0.00 | $0.00 |

| 1360 | WILKINS, MERRY | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1361 | WILKINS, MERRY | $0.00 | $0.00 | $0.00 |
| 1364 | NEVADA POWER COMPANY | $61,312.24 | $0.00 | $0.00 |
| 1366 | ONEOK LEASING COMPANY | $15,741.15 | $0.00 | $0.00 |
| 1367 | ONEOK LEASING COMPANY | $0.00 | $0.00 | $0.00 |
| 1368 | DE LAGE LANDEN FINANCIAL SERVICES INC | $10,846.15 | $0.00 | $0.00 |
| 1369 | D'ERCOLE, JANET | $1,400.00 | $0.00 | $0.00 |
| 1370 | NATIONAL RAILROAD PASSENGER CORP (AMTRAK) | $3,769.07 | $0.00 | $0.00 |
| 1371 | NETWORK SYSTEM TECHNOLOGIES, INC | $29,092.16 | $0.00 | $0.00 |
| 1373 | FIBER-TEL CONTRACTORS, INC | $28,380.00 | $0.00 | $0.00 |
| 1374 | FIBER TEL CONTRACTORS, INC | $3,172.27 | $0.00 | $0.00 |
| 1375 | COLORADO CONSTRUCTORS & ASSOCIATES INC | $0.00 | $0.00 | $0.00 |
| 1376 | COLORADO CONSTRUCTORS & ASSOCIATES INC | $0.00 | $0.00 | $0.00 |
| 1377 | COLORADO CONSTRUCTION & ASSOCIATES INC | $107,012.10 | $0.00 | $0.00 |
| 1378 | ADVANCED TECHNOLOGIES & SERVICES, INC | $22,803.17 | $0.00 | $0.00 |
| 1380 | SOUTHBEND CORPORATION | $282,993.59 | $0.00 | $0.00 |
| 1382 | SCHIMENTI, CHRISTOPHER | $4,137.00 | $0.00 | $0.00 |
| 1383 | SCHIMENTI, CHRISTOPHER M | $3,312.00 | $0.00 | $0.00 |
| 1384 | CHARM CITY CONCIERGE, INC | $826.31 | $0.00 | $0.00 |
| 1385 | ALTSCHILLER ASSOCIATES LLC | $1,800.00 | $0.00 | $0.00 |
| 1386 | NUMERIS CORPORATION | $161,000.00 | $0.00 | $0.00 |
| 1389 | FIBER SOURCE COMMUNICATIONS INC | $66,115.50 | $0.00 | $0.00 |
| 1390 | FOWLER, WHITE ESQS | $1,276.61 | $0.00 | $0.00 |
| 1391 | ICANECT | $998,932.50 | $0.00 | $0.00 |
| 1392 | PIER 1 IMPORTS | $0.00 | $0.00 | $0.00 |
| 1395 | BROBECK PHLEGER & HARRISON LLP | $127,378.57 | $0.00 | $0.00 |
| 1398 | GORSUCH KIRGIS LLP | $34,000.75 | $0.00 | $0.00 |
| 1399 | CENTER FOR MILITARY & PRIVATE | $133,170.00 | $0.00 | $0.00 |

| 1400 | STABINSKI & SUNT PA | $0.00 | $0.00 | $0.00 |
| 1401 | BOTSCHELLER, STEVEN | $0.00 | $0.00 | $0.00 |
| 1402 | KAHL, JAY | $0.00 | $0.00 | $0.00 |
| 1403 | SOUTHERN PAYPHONES INC | $82,000.00 | $0.00 | $0.00 |
| 1404 | FIALKOW, FREDERICK H | $0.00 | $0.00 | $0.00 |
| 1405 | GATHRIGHT SALES CO | $62.07 | $0.00 | $0.00 |
| 1406 | NGO, DINH & DANNY P JTRS | $0.00 | $0.00 | $0.00 |
| 1407 | NGO, DINH | $0.00 | $0.00 | $0.00 |
| 1408 | NGO, DINH | $0.00 | $0.00 | $0.00 |
| 1409 | M-SKY CORP DBA AIRMAIL COMM | $500,000.00 | $0.00 | $0.00 |
| 1410 | STAKHIV, ALEXANDRA K | $0.00 | $0.00 | $0.00 |
| 1411 | BLOOM, JACK | $0.00 | $0.00 | $0.00 |
| 1412 | ROMERO, CARLOS | $35.45 | $0.00 | $0.00 |
| 1413 | UHLICH, BARRY P | $7,125.00 | $0.00 | $0.00 |
| 1414 | KUZIK, DONALD R | $6,888.00 | $0.00 | $0.00 |
| 1415 | JG MARTIN CO INC | $14,000.00 | $0.00 | $0.00 |
| 1416 | SENCOMMUNICATIONS INC | $71.84 | $0.00 | $0.00 |
| 1417 | JARVIS, GREGORY J & CHERYL L JT TEN | $6,312.50 | $0.00 | $0.00 |
| 1418 | DYER, WILLIAM | $0.00 | $0.00 | $0.00 |
| 1419 | LAROSA, MICHAEL J & CATHERINE JT TEN | $0.00 | $0.00 | $0.00 |
| 1420 | IMPLAZO, MICHAEL & MARIAN JT TEN | $0.00 | $0.00 | $0.00 |
| 1421 | TUCKER ANTHONY INC C/F | $0.00 | $0.00 | $0.00 |
| 1424 | THEILER, TANYA L & HANS PETER JR JT TEN | $4,908.75 | $0.00 | $0.00 |
| 1425 | WILLIAMS, TOMMY M & DOROTHY R JTWROS | $0.00 | $0.00 | $0.00 |
| 1427 | HOHLER, KEITH A | $1,875.00 | $0.00 | $0.00 |
| 1428 | LUNDY, FRANK M | $0.00 | $0.00 | $0.00 |
| 1430 | SHAMALA, TAFESH & EL JAMAL, LEILA M JTWROS | $1,500.00 | $0.00 | $0.00 |
| 1431 | BLITSTEIN, BONNIE & BARRY JT TEN | $0.00 | $0.00 | $0.00 |
| 1432 | EMMETT A LARKIN CO INC ROTH IRA C/F | $13,987.50 | $0.00 | $0.00 |
| 1433 | WRIGHT, WAYNE D | $0.00 | $0.00 | $0.00 |

| 1434 | MCFARLAND, THOMAS | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1436 | CHAFFE MCCALL PHILLIPS | $26,719.51 | $0.00 | $0.00 |
| 1437 | WINSTAR WIRELESS INC | $162,604.16 | $0.00 | $0.00 |
| 1440 | CHAPA, CESAR | $1,331.25 | $0.00 | $0.00 |
| 1441 | GREENWICH STREET CAPITAL PARTNERS II LP ETAL | $106,523.61 | $0.00 | $0.00 |
| 1442A | ITC DELTACOM COMMUNICATIONS INC | $0.00 | $0.00 | $0.00 |
| 1445 | HESSERT, ROBERTA A & GEORGE L JR | $1,155.00 | $0.00 | $0.00 |
| 1446 | MELLUSI, BEVERLY | $0.00 | $0.00 | $0.00 |
| 1447 | SOUTHWESTERN BELL ACCESS SVCS | $1,045,710.22 | $0.00 | $0.00 |
| 1448 | GSCP RECOVERY INC | $50,090,000.00 | $0.00 | $0.00 |
| 1449 | MARVIN SAFFIAN & CO | $262,227.70 | $0.00 | $0.00 |
| 1450 | INTRADO INC FKA | $43,108.60 | $0.00 | $0.00 |
| 1451 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1452 | LUCENT TECHNOLOGIES INC | $4,019,420.96 | $0.00 | $0.00 |
| 1453 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1454 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1455 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 1456 | DIXON, ANTHONY NEWTON ET AL | $0.00 | $0.00 | $0.00 |
| 1457 | COMPUTER HORIZONS CORP | $112,915.00 | $0.00 | $0.00 |
| 1458 | THOMPSON, EVERALD F ESQ | $140,000.00 | $0.00 | $0.00 |
| 1459 | CLAWSON, JOSEPH JR | $15,000.00 | $0.00 | $0.00 |
| 1460 | BYERS LOCATE SERVICES | $20,188.26 | $0.00 | $0.00 |
| 1461 | MOTIVATION EXCELLENCE INC | $39,198.94 | $0.00 | $0.00 |
| 1462 | MCI WORLDCOM | $532,843.84 | $0.00 | $0.00 |
| 1463 | CNS COMMUNICATIONS LTD | $4,571,730.00 | $0.00 | $0.00 |
| 1464 | MGA EMPLOYEE SERVICES INC | $12,203.20 | $0.00 | $0.00 |
| 1465 | SOUTHWESTERN BELL TELEPHONE COMPANY | $8,932.00 | $0.00 | $0.00 |
| 1466 | SOUTHWESTERN BELL TELEPHONE COMPANY | $3,294.40 | $0.00 | $0.00 |
| 1467 | WILLIAMS, EUGENIE | $547.40 | $0.00 | $0.00 |
| 1468 | WILLIAMS, EUGENIE | $9,259.56 | $0.00 | $0.00 |

| 1469 | NANKOO, KEVIN | $0.00 | $0.00 | $0.00 |
|------|---------------|-------|-------|-------|
| 1470 | SAWTECH CONCRETE CUTTING | $18,677.20 | $0.00 | $0.00 |
| 1471 | PERLSTEIN, SUZAN | $1,900,000.00 | $0.00 | $0.00 |
| 1472 | HUGHES, CATHERINE C S | $0.00 | $0.00 | $0.00 |
| 1473 | DOUBLE H LOCATES LLC | $78,310.00 | $0.00 | $0.00 |
| 1474 | SOLARCOM HOLDINGS INC | $108,850.23 | $0.00 | $0.00 |
| 1476 | YIPES COMMUNICATION INC | $0.00 | $0.00 | $0.00 |
| 1477 | YIPES COMMUNICATION INC | $0.00 | $0.00 | $0.00 |
| 1478 | GREENWICH STREET CAPITAL PARTNERS II LP ETAL | $0.00 | $0.00 | $0.00 |
| 1479 | GSCP RECOVERY INC | $0.00 | $0.00 | $0.00 |
| 1480 | SUBUH, MAHMOUD A | $0.00 | $0.00 | $0.00 |
| 1481 | CB RICHARD ELLIS INC | $5,665.30 | $0.00 | $0.00 |
| 1482 | SOUTHWESTERN BELL TELEPHONE CO | $2,662,281.82 | $0.00 | $0.00 |
| 1483 | SOUTHWESTERN BELL TELEPHONE CO | $0.00 | $0.00 | $0.00 |
| 1484 | SOUTHWESTERN BELL TELEPHONE CO | $0.00 | $0.00 | $0.00 |
| 1485 | SOUTHWESTERN BELL TELEPHONE CO | $45.60 | $0.00 | $0.00 |
| 1486 | SOUTHWESTERN BELL TELEPHONE CO | $7,677.30 | $0.00 | $0.00 |
| 1487 | SOUTHWESTERN BELL TELEPHONE CO | $0.00 | $0.00 | $0.00 |
| 1488 | SOUTHWESTERN BELL TELEPHONE CO | $86,397.33 | $0.00 | $0.00 |
| 1489 | SOUTHWESTERN BELL TELEPHONE CO | $64,206.40 | $0.00 | $0.00 |
| 1490 | SOUTHWESTERN BELL TELEPHONE CO | $3,447.69 | $0.00 | $0.00 |
| 1491 | MURPHY, RILEY M | $105,236.80 | $0.00 | $0.00 |
| 1493 | CRESCENT REAL ESTATE FUNDING IX LP | $1,436.13 | $0.00 | $0.00 |
| 1495 | CRESCENT REAL ESTATE FUNDING I LP | $0.00 | $0.00 | $0.00 |
| 1496 | PAMPLIANO, TONY | $20,919.95 | $0.00 | $0.00 |
| 1497 | SACHNOFF & WEAVER LTD | $20,919.95 | $0.00 | $0.00 |
| 1498 | COVAD COMMUNICATIONS CO | $159,497.37 | $0.00 | $0.00 |

| 1499 | JACKSON WALKER LLP | $470.00 | $0.00 | $0.00 |
| 1501 | CARR REALTY LP | $2,483.88 | $0.00 | $0.00 |
| 1502 | CARRAMERICA REALTY CORPORATION | $6,677.44 | $0.00 | $0.00 |
| 1503 | COURIER CONNECTION INC | $0.00 | $0.00 | $0.00 |
| 1504 | LAUTH, JOHN | $0.00 | $0.00 | $0.00 |
| 1505 | PLANTING CONCEPTS INC | $0.00 | $0.00 | $0.00 |
| 1506 | MANDARIN ANTIQUES INC | $0.00 | $0.00 | $0.00 |
| 1507 | CONTAINERIZED METAL TRANSPORTS INC | $0.00 | $0.00 | $0.00 |
| 1508 | HAMMER, ELLIOTT S | $0.00 | $0.00 | $0.00 |
| 1509 | SENS, ALAN DBA | $0.00 | $0.00 | $0.00 |
| 1510 | ORIENTIQUES INC | $0.00 | $0.00 | $0.00 |
| 1511 | NEWTON-DIXON, ANTHONY DBA | $0.00 | $0.00 | $0.00 |
| 1512 | CLIFFORD STEELE PC | $0.00 | $0.00 | $0.00 |
| 1513 | HOMECARE PROFESSIONAL INC | $0.00 | $0.00 | $0.00 |
| 1514 | SANDY SPRINGS MEDICAL CENTER | $0.00 | $0.00 | $0.00 |
| 1515 | SELTZER, JASON DBA | $0.00 | $0.00 | $0.00 |
| 1516 | GOLDMAN, BETH | $0.00 | $0.00 | $0.00 |
| 1517 | CLIFFORD STEELE PC | $0.00 | $0.00 | $0.00 |
| 1518 | HOMECARE PROFESSIONAL INC | $0.00 | $0.00 | $0.00 |
| 1519 | SANDY SPRINGS MEDICAL CENTER | $0.00 | $0.00 | $0.00 |
| 1520 | SELTZER, JASON DBA | $0.00 | $0.00 | $0.00 |
| 1521 | GOLDMAN, BETH | $0.00 | $0.00 | $0.00 |
| 1522 | NEWTON-DIXON, ANTHONY DBA | $0.00 | $0.00 | $0.00 |
| 1523 | ORIENTIQUES INC | $0.00 | $0.00 | $0.00 |
| 1524 | COURIER CONNECTION INC | $0.00 | $0.00 | $0.00 |
| 1525 | LAUTH, JOHN | $0.00 | $0.00 | $0.00 |
| 1526 | PLANTING CONCEPTS INC | $0.00 | $0.00 | $0.00 |
| 1527 | MANDARIN ANTIQUES INC | $0.00 | $0.00 | $0.00 |
| 1528 | CONTAINERIZED METAL TRANSPORTS INC | $0.00 | $0.00 | $0.00 |
| 1529 | HAMMER, ELLIOTT S | $0.00 | $0.00 | $0.00 |

| 1530 | SENS, ALAN DBA | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1531 | COURIER CONNECTION INC | $0.00 | $0.00 | $0.00 |
| 1532 | LAUTH, JOHN | $0.00 | $0.00 | $0.00 |
| 1533 | PLANTING CONCEPTS INC | $0.00 | $0.00 | $0.00 |
| 1534 | MANDARIN ANTIQUES INC | $0.00 | $0.00 | $0.00 |
| 1535 | CONTAINERIZED METAL TRANSPORTS INC | $0.00 | $0.00 | $0.00 |
| 1536 | HAMMER, ELLIOTT S | $0.00 | $0.00 | $0.00 |
| 1537 | SENS, ALAN DBA | $0.00 | $0.00 | $0.00 |
| 1538 | ORIENTIQUES INC | $0.00 | $0.00 | $0.00 |
| 1539 | GOLDMAN, BETH | $0.00 | $0.00 | $0.00 |
| 1540 | SELTZER, JASON DBA | $0.00 | $0.00 | $0.00 |
| 1541 | SANDY SPRINGS MEDICAL CENTER | $0.00 | $0.00 | $0.00 |
| 1542 | HOMECARE PROFESSIONAL INC | $0.00 | $0.00 | $0.00 |
| 1543 | CLIFFORD STEELE PC | $0.00 | $0.00 | $0.00 |
| 1546 | CITY OF TUCSON | $732,018.00 | $0.00 | $0.00 |
| 1547 | SANCHEZ, KRISTINE | $410.55 | $0.00 | $0.00 |
| 1549 | CITY OF FORT WORTH | $29,610.24 | $0.00 | $0.00 |
| 1555 | JAMES, THOMAS A & DANNY T | $0.00 | $0.00 | $0.00 |
| 1556 | SPRINT | $660,052.39 | $0.00 | $0.00 |
| 1557 | GRAYBAR ELECTRIC | $4,175.42 | $0.00 | $0.00 |
| 1562 | CORPORATE HEALTH INSURANCE CO | $2,000,000.00 | $0.00 | $0.00 |
| 1563 | MADDEN, PHILLIP S & JOYE M JTWROS | $2,500.00 | $0.00 | $0.00 |
| 1564 | CROSBY, ROBERT & ALISSA M JT TEN | $2,250.00 | $0.00 | $0.00 |
| 1565 | WALKER, LEAH HOOPER | $1,312.50 | $0.00 | $0.00 |
| 1566 | HARAF, MATTHEW S & LAURIE L JT TEN | $2,587.50 | $0.00 | $0.00 |
| 1567 | PANT, RANJAN | $2,247.00 | $0.00 | $0.00 |
| 1568 | DOAN, ANNE VUTHUYANH | $0.00 | $0.00 | $0.00 |
| 1570 | GROSSMAN, WILLIAM H | $43,025.00 | $0.00 | $0.00 |
| 1571 | CALDRELLO, ANTONIA | $4,250.00 | $0.00 | $0.00 |
| 1574 | LANE, DEBBIE & PHILIP R | $0.00 | $0.00 | $0.00 |
| 1575 | NGO, DAVID & ANNETTE JTWROS | $0.00 | $0.00 | $0.00 |

| 1576 | NGO, DAVID QUOC-HUNG | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1578 | EDWARD D JONES & CO | $4,419.53 | $0.00 | $0.00 |
| 1579 | ALLIANCE TRUCKING LLP | $19,365.00 | $0.00 | $0.00 |
| 1583 | FOSTER, MICHAEL GREGORY JR | $19,226.97 | $0.00 | $0.00 |
| 1584 | BERMAN, LISA R | $0.00 | $0.00 | $0.00 |
| 1585 | FISHER, LAURIE M TODD & JOHN JT TEN | $0.00 | $0.00 | $0.00 |
| 1587 | BHATIA, DINESH K MD IRRA | $1,000.00 | $0.00 | $0.00 |
| 1589 | WAGNER, DOUGLAS C | $250.00 | $0.00 | $0.00 |
| 1590 | HUMIENNY, BOLESLAUS & ELLEN JT TEN | $0.00 | $0.00 | $0.00 |
| 1591 | HELBERG, SHARON O | $0.00 | $0.00 | $0.00 |
| 1592 | BAKER, MICHAEL & LAURI JT TEN | $8,500.00 | $0.00 | $0.00 |
| 1593 | HENDERSON, KATE | $1,355.75 | $0.00 | $0.00 |
| 1594 | TAUBER, JOHN D | $0.00 | $0.00 | $0.00 |
| 1595 | GONZALEZ, THERESA & JASON JTWROS | $0.00 | $0.00 | $0.00 |
| 1596 | KIDDER, KENNETH H JR & VERONA B JT TEN | $7,890.00 | $0.00 | $0.00 |
| 1597 | GERSHMAN, SYLVIA H | $0.00 | $0.00 | $0.00 |
| 1598 | MORRA, CARMINE & ANN JT TEN | $528.65 | $0.00 | $0.00 |
| 1601 | PIECORO, JEFFREY J | $14,841.25 | $0.00 | $0.00 |
| 1602 | HEBERER, JULIE A | $0.00 | $0.00 | $0.00 |
| 1603 | NANKOO, KEVIN | $1,105.00 | $0.00 | $0.00 |
| 1604 | KENNEDY, RAQUEL A | $5,129.33 | $0.00 | $0.00 |
| 1609 | COMMERCIAL MOVERS INC | $2,937.10 | $0.00 | $0.00 |
| 1610 | WEST, ALVIE | $0.00 | $0.00 | $0.00 |
| 1621 | DAVIS POLK & WARDWELL | $665,724.94 | $0.00 | $0.00 |
| 1622 | BUSHYHEAD, JOHN | $20,000.00 | $0.00 | $0.00 |
| 1623 | LUND FIRE PRODUCTS CO INC | $246.27 | $0.00 | $0.00 |
| 1625 | SEXE, EDWARD A | $1,650.00 | $0.00 | $0.00 |
| 1626 | SHAH, MAHENDRA AMILAL | $1,879.48 | $0.00 | $0.00 |
| 1627 | SHAH, PARESH M & RITA P | $22,549.95 | $0.00 | $0.00 |
| 1628 | SHAH, PARESH M & RITA P JTRS | $0.00 | $0.00 | $0.00 |
| 1629 | SHAH, DINESH M | $52,039.85 | $0.00 | $0.00 |

| 1630 | SHAH, DINESH M TTEE | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1631 | SABAM CORE FIXED | $0.00 | $0.00 | $0.00 |
| 1632 | SULLIVAN, NORMA PATRICIA | $6,660.00 | $0.00 | $0.00 |
| 1633 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1634 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1635 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1636 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1637 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1638 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1639 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1640 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1641 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1642 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1643 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1644 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1645 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1646 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1696 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 1697 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 1698 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 1699 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 1700 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 1701 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 1702 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 1703 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 1704 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |

| 1705 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 1706 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 1707 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 1708 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 1709 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 1710 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 1711 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 1712 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 1713 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 1714 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 1715 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 1716 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 1717 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 1718 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 1719 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 1720 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 1721 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 1722 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 1723 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 1724 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 1725 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 1726 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 1727 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 1728 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 1729 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 1730 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 1731 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 1732 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 1733 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 1734 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 1735 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 1736 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 1737 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 1738 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 1739 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 1740 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 1741 | DBC I CORP | $0.00 | $0.00 | $0.00 |

| 1742 | DBC I CORP | $0.00 | $0.00 | $0.00 |
|------|------------|-------|-------|-------|
| 1743 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 1744 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 1745 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 1746 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 1747 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 1748 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 1778 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1779 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1780 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1781 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1782 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1783 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1784 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1785 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1786 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1787 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1788 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1789 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1790 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1791 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1792 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1793 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1794 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1795 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1796 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1797 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1798 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1799 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1800 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |

| 1801 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
|------|--------------------------------------|-------|-------|-------|
| 1802 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1803 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1804 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1805 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1806 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1807 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1808 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1809 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1810 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1811 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1812 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1813 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1814 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1815 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1816 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1817 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1818 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1819 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1820 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1821 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |

| 1822 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1823 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1824 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1825 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1826 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1827 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1828 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1829 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1830 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1831 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1832 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1833 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1834 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1835 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1836 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1837 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1838 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 1839 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1840 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1841 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1842 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1843 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1844 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1845 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |

| 1846 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1847 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1848 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1849 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1850 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1851 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1852 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1853 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1854 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1855 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1856 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 1857 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1858 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1859 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1860 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1861 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1862 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1863 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1864 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1865 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1866 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1867 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1868 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1869 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1870 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1871 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |

| 1872 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
|------|--------------------------------|-------|-------|-------|
| 1873 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1874 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 1875 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1876 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1877 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1878 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1879 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1880 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1881 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1882 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1883 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1884 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1885 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1886 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1887 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1888 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1889 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1890 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1891 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1892 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |

| 1893 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1894 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1912 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1913 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1914 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1915 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1916 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1917 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1918 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1919 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1920 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1921 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1922 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1923 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1924 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1925 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1926 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1927 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1928 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1929 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1949 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |

| 1950 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1951 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1952 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1953 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1954 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1955 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1956 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1957 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1958 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1959 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1960 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1961 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1962 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1963 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1964 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 1965 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2002 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2003 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2004 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2005 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2006 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |

| 2007 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 2008 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2009 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2010 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2011 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2012 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2013 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2014 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2015 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2016 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2017 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2018 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2019 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2020 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2021 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2022 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2023 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2024 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2025 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2026 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2027 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |

| 2028 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 2072 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2073 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2074 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2075 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2076 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2077 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2078 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2079 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2080 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2081 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2082 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2083 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2084 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2085 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2086 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2087 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2088 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2089 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2090 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2091 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2092 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2093 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2094 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2095 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2096 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2097 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2098 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2099 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2100 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2101 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2102 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2103 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2104 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2105 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2106 | DBC I CORP | $0.00 | $0.00 | $0.00 |

| 2107 | DBC I CORP | $0.00 | $0.00 | $0.00 |
|------|------------|-------|-------|-------|
| 2108 | DBC I CORP | $0.00 | $0.00 | $0.00 |
| 2109 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2110 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2111 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2112 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2113 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2114 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2115 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2116 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2117 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2118 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2119 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2120 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2121 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2122 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2123 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2124 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2125 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2126 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2127 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2128 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2129 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2130 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2131 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2132 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2133 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2134 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2135 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2136 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2137 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2138 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2139 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2140 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2141 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2142 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2143 | DBC II CORP | $0.00 | $0.00 | $0.00 |

| 2144 | DBC II CORP | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 2172 | MARKEY, CATHY | $0.00 | $0.00 | $0.00 |
| 2183 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2184 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2185 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2186 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2187 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2188 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2189 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2190 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2191 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2192 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2193 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2194 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2195 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2196 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2197 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2198 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2199 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2200 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2201 | WR HUFF ASSET MANAGEMENT CO LLC | $0.00 | $0.00 | $0.00 |
| 2202 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |

| 2203 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 2204 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 2205 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 2206 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 2207 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 2208 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 2209 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 2210 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 2211 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 2212 | HUFF ALTERNATIVE INCOME FUND LP, THE | $88,889.00 | $0.00 | $0.00 |
| 2213 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 2214 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 2215 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 2216 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 2217 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 2218 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 2219 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 2220 | HUFF ALTERNATIVE INCOME FUND LP, THE | $0.00 | $0.00 | $0.00 |
| 2221 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2222 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2223 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2224 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2225 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |

| 2226 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
|------|------------------------|-------|-------|-------|
| 2227 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2228 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2229 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2230 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2231 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2232 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2233 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2234 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2235 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2236 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2237 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2238 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2239 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2240 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2241 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2242 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2243 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2244 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2245 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2246 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2247 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2248 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2249 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2250 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2251 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2252 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2253 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2254 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2255 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2256 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2257 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2258 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2259 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2260 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2261 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2262 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |

| 2263 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 2264 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2265 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2266 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2267 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2268 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2269 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2270 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2271 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2272 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2273 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2274 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2275 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2276 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2277 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2278 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2279 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2280 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2281 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2282 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2283 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2284 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2285 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2286 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2287 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2288 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2289 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2290 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2291 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2292 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2293 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2294 | CHARLTON, DONNA B | $0.00 | $0.00 | $0.00 |
| 2369 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2370 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2371 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |

| | AGENT FOR | | | |
|---|---|---|---|---|
| 2372 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2373 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2374 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2375 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2376 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2377 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2378 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2379 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2380 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2381 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2382 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2383 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2384 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2385 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2386 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2387 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2388 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2389 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2390 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2391 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2392 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |

| 2393 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 2394 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2395 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2396 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2397 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2398 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2399 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2400 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2401 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2402 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2403 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2404 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2405 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2406 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2407 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2408 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2409 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2410 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2411 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2412 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2413 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 2414 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2415 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2416 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2417 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2418 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2419 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2420 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2421 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2422 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2423 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2424 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2425 | WRH TELECOM PARTNERS LLC, AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2426 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 2427 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 2428 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 2429 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 2430 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 2431 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 2432 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 2433 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 2434 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 2435 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 2436 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 2437 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 2438 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 2439 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 2440 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 2441 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |

| 2442 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 2443 | WRH TELECOM PARTNERS LLC | $0.00 | $0.00 | $0.00 |
| 2444 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2445 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2446 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2447 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2448 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2449 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2450 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2451 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2452 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2453 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2454 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2455 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2456 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2457 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2458 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2459 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2460 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2461 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2462 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2463 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2464 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2465 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2466 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2467 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2468 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2469 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2470 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2471 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2472 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2473 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2474 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2475 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2476 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2477 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2478 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 2479 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2480 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2481 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2482 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2483 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2484 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2485 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2486 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2487 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2488 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2489 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2490 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2491 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2492 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2493 | KATO SAN CORPORATION | $0.00 | $0.00 | $0.00 |
| 2494 | PALLADIN COURT CO INC | $0.00 | $0.00 | $0.00 |
| 2495 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2496 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2498 | DBC II CORP | $0.00 | $0.00 | $0.00 |
| 2499 | WRH TELECOM PARTNERS LLC AGENT FOR | $0.00 | $0.00 | $0.00 |
| 2501 | HUGHES, ERIC WINSTON | $0.00 | $0.00 | $0.00 |
| 2502 | HUGHES, ERIC | $1,895.00 | $0.00 | $0.00 |
| 2503 | ENCOMPASS GLOBAL TECHNOLOGIES | $132,683.97 | $0.00 | $0.00 |
| 2505 | IBM CORPORATION | $69,890.27 | $0.00 | $0.00 |
| 2506 | W9/TRINET POYDRAS, LLC | $19,853.87 | $0.00 | $0.00 |
| 2507 | DRAPER & KRAMER OF FLORIDA, INC | $28,824.29 | $0.00 | $0.00 |
| 2508 | SHERATON SUITES ORLANDO AIRPORT | $4,603.89 | $0.00 | $0.00 |
| 2509 | BELLSOUTH REGIONAL BANKR CENTER | $203,683.34 | $0.00 | $0.00 |
| 2510 | BELLSOUTH REGIONAL BANKR CENTER | $204,890.86 | $0.00 | $0.00 |
| 2511 | INTRADO INC FKA | $0.00 | $0.00 | $0.00 |
| 2512 | QUALITY TELECOMMUNICATIONS INC | $43,589.28 | $0.00 | $0.00 |

| 2513 | ASSOCIATES LEASING INC | $529,305.69 | $0.00 | $0.00 |
|---|---|---|---|---|
| 2516 | PREFERRED FINANCIAL SERVICES | $60,000.00 | $0.00 | $0.00 |
| 2517 | WORLDCOM | $1,311,735.58 | $0.00 | $0.00 |
| 2519 | HAUCK, HENRY G & ALICE K JT TEN | $0.00 | $0.00 | $0.00 |
| 2523 | SENTINEL REAL ESTATE CORP | $0.00 | $0.00 | $0.00 |
| 2524 | SENTINEL REAL ESTATE CORP | $1,064.52 | $0.00 | $0.00 |
| 2525 | ZELLEN & ASSOCIATES, INC | $133,638.40 | $0.00 | $0.00 |
| 2526 | ZELLEN & ASSOCIATES, INC | $0.00 | $0.00 | $0.00 |
| 2527 | LOCKHEED MARTIN MISS & FIRE CTRL | $2,467.74 | $0.00 | $0.00 |
| 2528 | SPRINT PCS | $11,222.49 | $0.00 | $0.00 |
| 2529 | AT&T CORP | $2,308,475.24 | $0.00 | $0.00 |
| 2531 | IOS CAPITAL | $9,876.20 | $0.00 | $0.00 |
| 2535 | VERIZON | $15,762.71 | $0.00 | $0.00 |
| 2539 | GRAYBAR ELECTRIC COMPANY, INC | $5,538.45 | $0.00 | $0.00 |
| 2540 | CARABALLO, RICARDO | $19,068.60 | $0.00 | $0.00 |
| 2541 | KAUNERT, ROBERT | $0.00 | $0.00 | $0.00 |
| 2542 | WANG, JIH MING & LUAN S JTWROS | $1,050.75 | $0.00 | $0.00 |
| 2543 | SLOVIS, HERBERT | $15,062.50 | $0.00 | $0.00 |
| 2544 | LEE ROWE & ASSOCIATES INC | $79,365.00 | $0.00 | $0.00 |
| 2545 | TIGER INFORMATION SYSTEMS INC | $0.00 | $0.00 | $0.00 |
| 2546 | JOHNSON, JOANNE D | $647.00 | $0.00 | $0.00 |
| 2548 | SIGN MART INC | $15,018.50 | $0.00 | $0.00 |
| 2549 | MILLER, IRMA | $0.00 | $0.00 | $0.00 |
| 2550 | GURVITCH, MARC G | $2,000.00 | $0.00 | $0.00 |
| 2551 | SPEERS, STEVE G | $0.00 | $0.00 | $0.00 |
| 2553 | MARC WARREN INC | $1,500.00 | $0.00 | $0.00 |
| 2554 | GOLDMAN, PAUL J | $1,483.00 | $0.00 | $0.00 |
| 2557 | FIDLER, WILLIAM H & MARTHA L JTWROS | $1,400.00 | $0.00 | $0.00 |
| 2558 | SINGH, SUDARSHAN PAL | $7,015.00 | $0.00 | $0.00 |
| 2560 | ALAWME, ABDUL KAREEM | $1,025.00 | $0.00 | $0.00 |
| 2561 | SOLIS, GABRIEL A | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 2563 | FU, ANNIE J & LEI JT TEN | $0.00 | $0.00 | $0.00 |
| 2566 | ABBAZIA, JAY & ELIZABETH L JT TEN | $8,125.00 | $0.00 | $0.00 |
| 2568 | MURPHY, ROY & MADELYN J JTWROS | $0.00 | $0.00 | $0.00 |
| 2569 | COMMERCIAL GROUP REALTY INC | $8,271.27 | $0.00 | $0.00 |
| 2571 | SKYLINE CREDIT RIDE, INC | $1,457.58 | $0.00 | $0.00 |
| 2572 | KEEHN, PETER & JULIE A JTWROS | $39,937.50 | $0.00 | $0.00 |
| 2573 | MOYERS, RONNIE ALFRED | $0.00 | $0.00 | $0.00 |
| 2577 | KREMER ARCHITECTS | $0.00 | $0.00 | $0.00 |
| 2578 | FEUERBACHER, JOHN W & ROY JTWROS | $3,625.00 | $0.00 | $0.00 |
| 2581 | AUGUST, BRAD A | $0.00 | $0.00 | $0.00 |
| 2582 | MASTEC NORTH AMERICA | $0.00 | $0.00 | $0.00 |
| 2583 | AZED COMMUNICATIONS LLC | $82,640.40 | $0.00 | $0.00 |
| 2587 | PAE TEC COMMUNICATIONS | $3,133.53 | $0.00 | $0.00 |
| 2588 | OHL, DANIEL | $0.00 | $0.00 | $0.00 |
| 2589 | OHL, ALMA N | $0.00 | $0.00 | $0.00 |
| 2590 | BURAS, SHERALD J & JANE L JT TEN | $4,654.50 | $0.00 | $0.00 |
| 2591 | PATTERSON, JANET & TRAVIS JT TEN | $463.58 | $0.00 | $0.00 |
| 2592 | SCHAIN, ELAINE | $0.00 | $0.00 | $0.00 |
| 2593 | RIZZITIELLO, DOLORES & VICTORIA JT TEN | $0.00 | $0.00 | $0.00 |
| 2594 | ORZA, EUGENE D | $9,500.00 | $0.00 | $0.00 |
| 2596 | KITCHEN, NANCY | $851.13 | $0.00 | $0.00 |
| 2597 | DVORAK, JAMES P | $1,978.00 | $0.00 | $0.00 |
| 2599 | HYDE.COM INFORMATION TECHNOLOGIES | $4,478.44 | $0.00 | $0.00 |
| 2600 | SHELMIRE, BARBARA A | $553.13 | $0.00 | $0.00 |
| 2601 | HOSEY, MARTHA V | $4,028.62 | $0.00 | $0.00 |
| 2603 | CLARK, JOHN & FRANCINE FORSTER | $0.00 | $0.00 | $0.00 |
| 2604 | FORSTER, FRANCINE S | $0.00 | $0.00 | $0.00 |
| 2606 | COWIN FIBER OPTIC SERVICES | $12,721.84 | $0.00 | $0.00 |
| 2607 | VAN KAMPEN HIGH YIELD | $2,150,000.00 | $0.00 | $0.00 |

| | FUND | | | |
|---|---|---|---|---|
| 2608 | VAN KAMPEN INCOM CORP. BOND FUND | $6,650,000.00 | $0.00 | $0.00 |
| 2609 | VAN KAMPEN INCOME TRUST | $400,000.00 | $0.00 | $0.00 |
| 2610 | GN NETTEST BOSTON | $46,480.00 | $0.00 | $0.00 |
| 2611 | LIVINGSTON, JOHN M | $0.00 | $0.00 | $0.00 |
| 2612 | ROEMER, GARY C | $0.00 | $0.00 | $0.00 |
| 2614 | KNOWLEDGENET | $0.00 | $0.00 | $0.00 |
| 2617 | SUNDBERG, BERNARD S | $32.00 | $0.00 | $0.00 |
| 2618 | HILL, RICHARD & JOHNNY M JTWROS | $0.00 | $0.00 | $0.00 |
| 2620 | WMP II REAL ESTATE LP | $29,540.44 | $0.00 | $0.00 |
| 2621 | MCCOLLOUGH & ASSOCIATES, PC | $94,577.65 | $0.00 | $0.00 |
| 2622 | ZINSER, JOHN J | $7,098.81 | $0.00 | $0.00 |
| 2624 | SIMS, ROBIN | $1,242.45 | $0.00 | $0.00 |
| 2625 | CINTAS CORPORATION | $286.87 | $0.00 | $0.00 |
| 2626 | BAIDOKAS, LEONARD M | $3,300.00 | $0.00 | $0.00 |
| 2627 | SCARDIGNO, LUKE & ALEXANDRA JT TEN | $0.00 | $0.00 | $0.00 |
| 2628 | ANSARI, MUKHTAR A | $1,783.75 | $0.00 | $0.00 |
| 2629 | CORRADINO, MICHAEL & GEORGE JTWROS | $0.00 | $0.00 | $0.00 |
| 2630 | SENDMAIL INC | $74,888.55 | $0.00 | $0.00 |
| 2635 | ORIUS BROADBAND SERVICES INC FKA | $408,000.00 | $0.00 | $0.00 |
| 2638 | BONIS, CHARLES JAMES | $12,437.42 | $0.00 | $0.00 |
| 2639 | KLAUS, CHERYL L | $134.95 | $0.00 | $0.00 |
| 2641 | KIESEWETTER, GERALD & HELENE JTWROS | $0.00 | $0.00 | $0.00 |
| 2642 | CRISWELL, HARLENE LEE | $0.00 | $0.00 | $0.00 |
| 2645 | LACHENMEIER, KEVIN & PATRICE JT TEN | $1,442.00 | $0.00 | $0.00 |
| 2646 | WGST AM RADIO | $7,206.00 | $0.00 | $0.00 |
| 2647 | HOFFMAN, LEIGH D | $0.00 | $0.00 | $0.00 |
| 2648 | HAMILTON, DUNCAN R | $4,300.00 | $0.00 | $0.00 |
| 2649 | CT CORPORATION SYSTEM | $150.00 | $0.00 | $0.00 |
| 2650 | PENTON MEDIA INC | $11,990.00 | $0.00 | $0.00 |
| 2655 | NATIONAL DIGITAL CABLE | $0.00 | $0.00 | $0.00 |

| 2656 | OLTMANN, SCOTT G | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 2657 | OLTMANN, ANNE B | $0.00 | $0.00 | $0.00 |
| 2659 | FLYNN, JAMES M & MARY A | $0.00 | $0.00 | $0.00 |
| 2660 | MESIROW FINANCIAL INC CUST | $0.00 | $0.00 | $0.00 |
| 2661 | NEWMAN, SHOSHANA & RAPHAELA JTWROS | $0.00 | $0.00 | $0.00 |
| 2662 | GISOLDI, VIRGINIA & GANLEY, CYNTHIA JTWROS | $1,129.69 | $0.00 | $0.00 |
| 2664 | NATIONAL DIGITAL CABLE | $792,178.50 | $0.00 | $0.00 |
| 2665 | MILLER, ROBIN L | $1,010,133.65 | $0.00 | $0.00 |
| 2666 | BRYAN, RUTH E | $700.00 | $0.00 | $0.00 |
| 2667 | SAMSON, BARBARA T & J SCOTT | $100.00 | $0.00 | $0.00 |
| 2668 | ICG TELECOM GROUP, INC | $186,463.57 | $0.00 | $0.00 |
| 2669 | MID AMERICA COFFEE SERVICE | $152.65 | $0.00 | $0.00 |
| 2670 | 99 PARK AVENUE ASSOC LP | $5,021.56 | $0.00 | $0.00 |
| 2671 | FIBERCORE | $3,810.00 | $0.00 | $0.00 |
| 2672 | KNICKERBOCKER PROPERTIES, INC XXI | $235,210.10 | $0.00 | $0.00 |
| 2673 | DZIELAWA, KEYOKO | $3,975.00 | $0.00 | $0.00 |
| 2674 | VANDYCK, DANIEL R | $542.00 | $0.00 | $0.00 |
| 2675 | COUNTY OF LEXINGTON-FAYETTE URBAN GOV | $78,000.00 | $0.00 | $0.00 |
| 2677 | SOUTHWESTERN BELL TELEPHONE CO | $189,916.07 | $0.00 | $0.00 |
| 2679 | NATIONAL DIGITAL CABLE | $103,721.40 | $0.00 | $0.00 |
| 2681 | SECURITY LINK | $24.95 | $0.00 | $0.00 |
| 2687 | CT CORPORATION SYSTEM | $135.50 | $0.00 | $0.00 |
| 2694 | STATE OF MICHIGAN REV DIV | $7,500.00 | $0.00 | $0.00 |
| 2695 | NELSON, STACY S | $2,641.00 | $0.00 | $0.00 |
| 2696 | NGUYEN, JOSEPH & RATCHANEE JT TEN | $16,179.35 | $0.00 | $0.00 |
| 2697 | NAGEL, THOMAS F | $1,200.00 | $0.00 | $0.00 |
| 2698 | CAVALIER INTERNATIONAL FREIGHT, INC | $4,291.25 | $0.00 | $0.00 |
| 2699 | FISPA | $75,000.00 | $0.00 | $0.00 |
| 2700 | MORRISON & HECKER LLP | $0.00 | $0.00 | $0.00 |

| 2701 | PEOPLESOFT USA INC | $0.00 | $0.00 | $0.00 |
| 2702 | BROTEMARKLE, MARCIA | $0.00 | $0.00 | $0.00 |
| 2703 | REEVES, JULIE | $147,434.00 | $0.00 | $0.00 |
| 2704 | SHERMAN, STEVE | $200,000.00 | $0.00 | $0.00 |
| 2705 | DENIGRIS, GUY IRA | $24,726.00 | $0.00 | $0.00 |
| 2707 | ROTUNDA, SANDY | $0.00 | $0.00 | $0.00 |
| 2708 | RIESEMBERG, ROSIE M | $0.00 | $0.00 | $0.00 |
| 2709 | BRUSS, RICHARD E | $0.00 | $0.00 | $0.00 |
| 2710 | MESSINA, PAUL | $3,010.80 | $0.00 | $0.00 |
| 2711 | GIORDANO, JEFFERY C | $1,040.50 | $0.00 | $0.00 |
| 2712 | ROBERTSON, RICHARD B | $0.00 | $0.00 | $0.00 |
| 2713 | BROTHERS, ANNA | $0.00 | $0.00 | $0.00 |
| 2715 | ORIOLES, AGNES | $0.00 | $0.00 | $0.00 |
| 2718 | BALDASH, MARIAN | $29,867.32 | $0.00 | $0.00 |
| 2720 | ROSS, JEANETTE MARIE | $0.00 | $0.00 | $0.00 |
| 2725 | SCHMIDT, JANEICE HUNT & STEVEN | $2,088.13 | $0.00 | $0.00 |
| 2726 | TRELLIX CORPORATION | $75,000.00 | $0.00 | $0.00 |
| 2727 | CLIENT SERVER PROFESSIONAL, INC | $89,185.00 | $0.00 | $0.00 |
| 2728 | TRELLIX CORPORATION | $81,750.00 | $0.00 | $0.00 |
| 2729 | CHILTON CREATIVE INC | $78,176.50 | $0.00 | $0.00 |
| 2730 | KNICKERBOCKER PROPERTIES, INC XXI | $217,136.10 | $0.00 | $0.00 |
| 2732 | CITY OF IRVING | $171,560.12 | $0.00 | $0.00 |
| 2735 | PRESENTATION SERVICES | $3,735.61 | $0.00 | $0.00 |
| 2736 | FEDERAL EXPRESS CORPORATION | $0.00 | $0.00 | $0.00 |
| 2738 | CRIEL, VICKI | $2,598.81 | $0.00 | $0.00 |
| 2739 | TRANSCAT | $2,376.67 | $0.00 | $0.00 |
| 2742 | POTOMAC ELECTRIC POWER CO | $14,236.55 | $0.00 | $0.00 |
| 2743 | POTOMAC ELECTRIC POWER CO | $0.00 | $0.00 | $0.00 |
| 2744 | MARKET CORP | $84,800.00 | $0.00 | $0.00 |
| 2748 | COMARK CORPORATE SALES, INC | $87,690.25 | $0.00 | $0.00 |
| 2755 | COLUMBIA GAS OF VIRGINIA | $0.00 | $0.00 | $0.00 |

| 2756 | COLUMBIA GAS OF VIRGINIA | $153.77 | $0.00 | $0.00 |
|---|---|---|---|---|
| 2757 | COLUMBIA GAS OF VIRGINIA | $0.00 | $0.00 | $0.00 |
| 2760 | TERRANO, JEANETTE D | $0.00 | $0.00 | $0.00 |
| 2761 | TERRANO, JEANETTE | $0.00 | $0.00 | $0.00 |
| 2764 | SHANK, DONALD B & JILL S JT TEN | $51.60 | $0.00 | $0.00 |
| 2769 | AT&T CORP | $2,311,275.49 | $0.00 | $0.00 |
| 2771 | FEDEX GROUND PACKAGE SYSTEMS INC FKA | $110.96 | $0.00 | $0.00 |
| 2772 | DENNINGHAM, GERALD P | $68.80 | $0.00 | $0.00 |
| 2776 | CITY OF ALEXANDRIA FIN DEPT | $942.15 | $0.00 | $0.00 |
| 2779 | SYMMETRICOM INC | $2,090.55 | $0.00 | $0.00 |
| 2780 | BLACK, SEAN A | $0.00 | $0.00 | $0.00 |
| 2813 | CITY OF SAN ANTONIO TREAS DIV | $20,999.91 | $0.00 | $0.00 |
| 2820 | STATE OF NORTH CAROLINA REV DEPT | $217.20 | $0.00 | $0.00 |
| 2822 | LAVENDER, ROBERT | $0.00 | $0.00 | $0.00 |
| 2823 | CITY OF OVERLAND PARK | $0.00 | $0.00 | $0.00 |
| 2825 | COUNTY OF CLARK ASSESSOR | $0.00 | $0.00 | $0.00 |
| 2827 | EMC CORPORATION | $759.45 | $0.00 | $0.00 |
| 2833 | ULTIMUS, INC | $7,845.00 | $0.00 | $0.00 |
| 2835 | CT CORPORATION SYSTEM | $142.35 | $0.00 | $0.00 |
| 2836 | ADT SECURITY SERVICES | $25,122.81 | $0.00 | $0.00 |
| 2838 | STATE OF MARYLAND BUS & EC DEV DEPT | $1,000,000.00 | $0.00 | $0.00 |
| 2846 | HYUN KYU LEE | $5,062.50 | $0.00 | $0.00 |
| 2847 | NEUSTAR INC | $18,638.35 | $0.00 | $0.00 |
| 2848 | FIDELITY ENGINEERING CORPORATION | $6,833.32 | $0.00 | $0.00 |
| 2849 | PACIFIC INDEMNITY CO | $33,170.00 | $0.00 | $0.00 |
| 2851 | INTRADO INC FKA | $53,803.86 | $0.00 | $0.00 |
| 2852 | PITNEY BOWES | $200.00 | $0.00 | $0.00 |
| 2853 | PITNEY BOWES | $500.00 | $0.00 | $0.00 |
| 2854 | PITNEY BOWES | $519.00 | $0.00 | $0.00 |
| 2856 | VERIZON MAJOR CASE | $84,390.58 | $0.00 | $0.00 |
| 2859 | STATE OF LOUISIANA REV DEPT | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| 2861 | FIVE STAR ELECTRIC CORPORATION | $38,085.11 | $0.00 | $0.00 |
| 2864 | ELECTRO RENT CORPORATION | $2,858.52 | $0.00 | $0.00 |
| 2866 | BELLSOUTH INC | $0.00 | $0.00 | $0.00 |
| 2869 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2871 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2872 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2874 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2875 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2876 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2877 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2878 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2879 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2880 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2881 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2882 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2883 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2884 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2885 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2886 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2887 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2888 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2889 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |

| 2890 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 2891 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2892 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2893 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2894 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2895 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2896 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2897 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2898 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2899 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2900 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2901 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2902 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2903 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2904 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2905 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2906 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2907 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2908 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2909 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2910 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |

| 2911 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 2912 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2913 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2914 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2915 | ALCATEL MARKETING USA INC | $2,152,481.86 | $0.00 | $0.00 |
| 2916 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2917 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2918 | ALCATEL MARKETING USA INC | $0.00 | $0.00 | $0.00 |
| 2919 | ROBINSON & ASSOCIATES | $23,136.63 | $0.00 | $0.00 |
| 2920 | SAFFOURI, FREDERICK K | $0.00 | $0.00 | $0.00 |
| 2921 | NEWBERRY, IRVING C | $1,856.00 | $0.00 | $0.00 |
| 2922 | IKON OFFICE SOLUTIONS FL | $225.11 | $0.00 | $0.00 |
| 2926 | IBM CORPORATION | $26,088.27 | $0.00 | $0.00 |
| 2927 | ROGALSKI, ROGER P | $10,000.00 | $0.00 | $0.00 |
| 2934 | XPT AMERICA, INC | $18,343.87 | $0.00 | $0.00 |
| 2938 | EXP@NET ATLANTA | $16,609.07 | $0.00 | $0.00 |
| 2949 | CRESCENT REAL ESTATE FUNDING IX LP | $12,956.13 | $0.00 | $0.00 |
| 2950 | CRESCENT REAL ESTATE FUND VIII  LP | $90,692.91 | $0.00 | $0.00 |
| 2953 | CHAN, MAY W & JIMMY JT TEN | $5,505.00 | $0.00 | $0.00 |
| 2954 | WEXFORD CLEARING C/F | $1,100.00 | $0.00 | $0.00 |
| 2956 | WEBB MASON, INC | $12,314.03 | $0.00 | $0.00 |
| 2958 | CITY OF AUSTIN | $12,711.53 | $0.00 | $0.00 |
| 2959 | WILLIAMS COMMUNICATIONS SOLUTIONS | $3,620.96 | $0.00 | $0.00 |
| 2967 | TAD TELECOM INC | $960,713.25 | $0.00 | $0.00 |
| 2968 | TAD TELECOM INC | $47,348.87 | $0.00 | $0.00 |
| 2970 | VOLT TELCON | $100,439.00 | $0.00 | $0.00 |
| 2979 | ATLAS VAN LINES, INC | $6,231.23 | $0.00 | $0.00 |
| 2989 | SHERMAN, STEVE | $0.00 | $0.00 | $0.00 |

| 2994 | UNITED FIBER OPTICS CORP | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 2995 | WILLIAMS COMMUNICATIONS LLC | $20,337.25 | $0.00 | $0.00 |
| 2998 | BRASS RING | $9,868.90 | $0.00 | $0.00 |
| 2999 | CT CORPORATION SYSTEM | $854.10 | $0.00 | $0.00 |
| 3001 | TUCSON ELECTRIC POWER COMPANY | $70,911.62 | $0.00 | $0.00 |
| 3002 | BOULT, CUMMINGS, CONNERS & BERRY, PLC | $1,294.17 | $0.00 | $0.00 |
| 3003 | KNICKERBOCKER PROPERTIES, INC XXI | $217,146.10 | $0.00 | $0.00 |
| 3009 | VALOR TELECOMMUNICATIONS ENTERS INC | $0.00 | $0.00 | $0.00 |
| 3010 | ALLGOEVER & ASSOCIATES, INC | $1,990.64 | $0.00 | $0.00 |
| 3016 | DALLAS AREA RAPID TRANSIT | $34,904.46 | $0.00 | $0.00 |
| 3017 | EQUITY OFFICE PROPERTIES, LLC | $69,921.50 | $0.00 | $0.00 |
| 3018 | MODERN TECHNOLOGY SERVICES, INC | $253,517.87 | $0.00 | $0.00 |
| 3020 | LIST INC | $0.00 | $0.00 | $0.00 |
| 3023 | BENDHEIM, JOSEPHINE | $0.00 | $0.00 | $0.00 |
| 3027 | PFI INTERNATIONAL, LLC | $51,537.50 | $0.00 | $0.00 |
| 3028 | PFI INTERNATIONAL, LLC | $40,000.00 | $0.00 | $0.00 |
| 3032 | IPCX BLOOM PROPERTIES LLC | $38,108.32 | $0.00 | $0.00 |
| 3033 | COLGATE DRIVE ASSOCIATES LP | $0.00 | $0.00 | $0.00 |
| 3034 | COLGATE DRIVE ASSOCIATES LP | $1,246,095.34 | $0.00 | $0.00 |
| 3037 | FLIPPO CONSTRUCTION INC | $21,758.38 | $0.00 | $0.00 |
| 3042 | TELTEK SALES INC | $130,001.71 | $0.00 | $0.00 |
| 3043 | FEDERAL EXPRESS CORPORATION | $93,232.41 | $0.00 | $0.00 |
| 3046 | DALLAS AREA RAPID TRANSIT | $35,504.46 | $0.00 | $0.00 |
| 3047 | COASTAL CONSTRUCTION COMPANY | $72,230.00 | $0.00 | $0.00 |
| 3048A | FORT WORTH PLAZA LP | $0.00 | $0.00 | $0.00 |
| 3049A | FORT WORTH PLAZA LP | $79,219.71 | $0.00 | $0.00 |
| 3056 | TUCSON ELECTRIC POWER | $6,683.42 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | COMPANY | | | |
| 3062 | CSG SYSTEMS, INC | $62,914.10 | $0.00 | $0.00 |
| 3065 | TOWN OF MEDLEY, FL | $150,000.00 | $0.00 | $0.00 |
| 3068 | CABLE & WIRELESS USA INC | $67,348.17 | $0.00 | $0.00 |
| 3071 | METROMEDIA FIBER NETWORK SVCES INC | $2,882,940.06 | $0.00 | $0.00 |
| 3073 | PSINET LIQUIDATING, LLC | $1,908,537.00 | $0.00 | $0.00 |
| 3074 | PITNEY BOWES CREDIT CORP | $3,582.76 | $0.00 | $0.00 |
| 3075 | TUCSON ELECTRIC POWER COMPANY | $0.00 | $0.00 | $0.00 |
| 3077 | ANIXTER | $526.27 | $0.00 | $0.00 |
| 3081 | PITNEY BOWES CREDIT CORP | $38,778.78 | $0.00 | $0.00 |
| 3087 | PATTON HARRIS RUST & ASSOCIATES PC | $14,186.69 | $0.00 | $0.00 |
| 3092 | PSINET LIQUIDATING, LLC | $365,548.04 | $0.00 | $0.00 |
| 3093 | OKLAHOMA ONE CALL SYSTEM INC | $4,189.50 | $0.00 | $0.00 |
| 3096 | ACTEL INTEGRATED COMMUNICATIONS INC | $126,739.83 | $0.00 | $0.00 |
| 3103 | ARMORCAST PRODUCTS COMPANY | $11,589.00 | $0.00 | $0.00 |
| 3111 | BOWNE OF NEW YORK, LLC AKA | $11,441.00 | $0.00 | $0.00 |
| 3112 | BOWNE OF NEW YORK, LLC AKA | $62,235.10 | $0.00 | $0.00 |
| 3116 | DSET CORPORATION | $179,759.00 | $0.00 | $0.00 |
| 3126 | LEFTFIELD ADVERTISING | $23,418.15 | $0.00 | $0.00 |
| 3128 | PAULEY CONSTRUCTION INC | $266,403.59 | $0.00 | $0.00 |
| 3130 | BOWNE OF NEW YORK, LLC AKA | $7,436.65 | $0.00 | $0.00 |
| 3132 | FEDERAL EXPRESS CORPORATION | $0.00 | $0.00 | $0.00 |
| 3135 | RAINDANCE COMMUNCIATIONS FKA | $33,000.00 | $0.00 | $0.00 |
| 3137 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3138 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3139 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3140 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3141 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |

| 3142 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 3143 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3144 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3145 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3146 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3147 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3148 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3149 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3150 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3151 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3152 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3153 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3154 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3155 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3156 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3157 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3158 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3159 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3160 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3161 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3162 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3163 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3164 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3165 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3166 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3167 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3168 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3169 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3170 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3171 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3172 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3173 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3174 | LUCENT TECHNOLOGIES INC | $4,407,961.94 | $0.00 | $0.00 |
| 3175 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3176 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3177 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3178 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |

| 3179 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 3180 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3181 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3182 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3183 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3184 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3185 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3186 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3189 | PITNEY BOWES CREDIT CORP | $4,806.49 | $0.00 | $0.00 |
| 3193 | PITNEY BOWES CREDIT CORP | $16,859.38 | $0.00 | $0.00 |
| 3194 | NETWORK SYSTEM TECHNOLOGIES, INC | $50,380.39 | $0.00 | $0.00 |
| 3195 | COUNTY OF EL PASO | $0.00 | $0.00 | $0.00 |
| 3197 | EMPLOYMENT LEARNING INNOVATIONS INC | $41,000.00 | $0.00 | $0.00 |
| 3198 | County of El Paso Treasurer | $0.00 | $0.00 | $0.00 |
| 3199 | MENTOR TECHNOLOGIES GROUP, INC | $16,350.00 | $0.00 | $0.00 |
| 3202 | PALMETTONET, INC | $5,423.00 | $0.00 | $0.00 |
| 3203 | TODAYS STAFFING, INC | $6,783.85 | $0.00 | $0.00 |
| 3204 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3205 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3206 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3207 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3208 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3209 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3210 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3211 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3212 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3213 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3214 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3215 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3216 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3217 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3218 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3219 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3220 | LUCENT TECHNOLOGIES INC | $4,474,683.44 | $0.00 | $0.00 |

| 3221 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 3222 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3223 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3224 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3225 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3226 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3227 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3228 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3229 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3230 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3231 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3232 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3233 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3234 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3235 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3236 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3237 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3238 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3239 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3240 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3241 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3242 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3243 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3244 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3245 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3246 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3247 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3248 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3249 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3250 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3251 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3252 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3253 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3254 | LUCENT TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 3255 | PRICE MODERN LLC | $12,000.00 | $0.00 | $0.00 |
| 3256 | ACHIEVEGLOBAL | $36,000.00 | $0.00 | $0.00 |
| 3260 | CB RICHARD ELLIS INC | $1,515.14 | $0.00 | $0.00 |

| 3261 | NWT PARTNERS LTD | $915.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 3262 | KELLY SERVICES, INC | $86,722.83 | $0.00 | $0.00 |
| 3263 | MAPINFO CORPORATION | $1,630.00 | $0.00 | $0.00 |
| 3264 | UNITED PARCEL SERVICE | $1,500.00 | $0.00 | $0.00 |
| 3265 | SQUIRES GROUP INC, THE | $54,674.00 | $0.00 | $0.00 |
| 3271 | NEXTEL COMMUNICATIONS | $8,250.00 | $0.00 | $0.00 |
| 3275 | AJILON FINANCE FKA | $1,250.00 | $0.00 | $0.00 |
| 3277 | O/E ENTERPRISE SOLUTIONS, INC DBA | $100,000.00 | $0.00 | $0.00 |
| 3279 | ILLUMINET, INC. | $130,000.00 | $0.00 | $0.00 |
| 3280 | NTS COMMUNICATIONS, INC | $27,000.00 | $0.00 | $0.00 |
| 3282 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $0.00 | $0.00 | $0.00 |
| 3283 | JUNIPER NETWORKS, INC | $7,500.00 | $0.00 | $0.00 |
| 3284 | HOGAN & HARTSON, LLP | $15,000.00 | $0.00 | $0.00 |
| 3285 | SYBASE, INC | $42,000.00 | $0.00 | $0.00 |
| 3286 | CONTRARIAN CAPITAL TRADE CLAIMS LP | $1,206,780.54 | $0.00 | $0.00 |
| 3287 | BCSI INC, FKA | $36,000.00 | $0.00 | $0.00 |
| 3294 | CLEVELAND INSPECTION SERVICES, INC | $70,000.00 | $0.00 | $0.00 |
| 3295 | QWEST COMMUNICATIONS CORPORATION | $932,464.00 | $0.00 | $0.00 |
| 3296 | NEWBASIS LLC | $22,500.00 | $0.00 | $0.00 |
| 3297 | WILTEL COMMUNICATIONS, LLC | $7,500.00 | $0.00 | $0.00 |
| 3298 | AT&T CORP | $110,000.00 | $0.00 | $0.00 |
| 3303 | CLICKSEE NETWORK CO., LTD | $46,200.00 | $0.00 | $0.00 |
| 3306 | HEIDRICK & STRUGGLES, INC. | $0.00 | $0.00 | $0.00 |
| 3307 | Tekelec | $450,000.00 | $0.00 | $0.00 |
| 3308 | Department of the Treasury- | $44,177.12 | $0.00 | $0.00 |
| 3342 | Louisville-Jefferson County Metro Revenue Commission | $483.11 | $0.00 | $0.00 |
| 1001554 | LAUB, KEITH B | $7,678.22 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims: $0.00
Remaining balance: $0.00

UST Form 101-7-NFR (10/1/2010)

Tardily filed claims of general (unsecured) creditors totaling $1,977,442.24 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 3321 | AT&T | $1,977,192.24 | $0.00 | $0.00 |
| 3350 | Office of the United States Trustee | $250.00 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:     $0.00

Remaining balance:     $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims:     $0.00

Remaining balance:     $0.00

Prepared By:   /s/ Gary F. Seitz
                Trustee

Gary F. Seitz
Gellert Scali Busenkell & Brown, LLC
The Curtis Center, 601 Walnut Street, Suite 750W
Philadelphia, PA, 19106

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.